B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Eastern District Of California

In re  The Roman Catholic Bishop of Stockton    ,    Case No.  14-20371-C-11
          Debtor

Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 1,980,458.00 | | |
| B - Personal Property | Yes | 9 | $ 5,220,483.14 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $ 1,603,704.14 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 12 | | $ 367,290.80 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | $9,883,016.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 12 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $ |
| J - Current Expenditures of Individual Debtors(s) | No | 0 | | | $ |
| TOTAL | | 54 | $7,200,941.14 | $ 11,854,010.94 | |

B6A (Official Form 6A) (12/07)

In re **THE ROMAN CATHOLIC BISHOP OF STOCKTON**          Case No. **14-20371-C-11** known)

## SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co- tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

    If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claim as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Pastoral/Meeting Center 212 & 220 N. San Joaquin St Stockton, CA APN 139-130-210 and APN 139-130-240 | Fee Simple Deed of Trust | | $1,369,665 Broker opinion of value dated 12/19/13 | $1,603,704.14 |
| Bishop's Residence 205 E. Harding Way Stockton, CA APN 127-090-150 | Fee Simple | | $322,200 (Homes.com as of 01/15/14) | 0.00 |
| Eucharistic Franciscan Srs. Residence 1205 N. San Joaquin St Stockton, CA APN 139-030-290 | Fee Simple | | $96,400 (Homes.com as of 01/15/14) | 0.00 |
| UOP Newman Center/ St. John Vianney House 4101 N. Manchester Stockton, CA APN 110-206-130 | Fee Simple | | $112,193 (assessed value for 2013-14 taxes) | 0.00 |
| Vacant Property - Approx. 15 Acres  Valley Springs, CA APN 46-001-134 | Fee Simple – Restricted[1] | | $80,000 (assessed value for 2013-14 taxes) | $0.00 |
| | Total | | **$1,980,458** | **$1,603,704.14** |

(Report also on Summary of Schedules)

---

[1] Restricted by donor for use as a future parish in the Valley Springs area.

| In re: **THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole**<br><br>Debtor. | Case No.: **14-20371-C-11**<br><br>(If known) |
|---|---|

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | N/A | $750.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home- stead associations, or credit unions, brokerage houses, or cooperatives. | | See Attachment | N/A | $595,976.03 |
| 3. Security deposits with public utilities, telephone companies, land- lords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Miscellaneous household furnishings and goods at the Bishop Residence and Newman House | N/A | Approx. $20,000 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Religious and Tribunal Libraries; Display cases | N/A | Approx. $2,000 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Attachment | N/A | Unknown |
| 10. Annuities. Itemize and name each issuer | X | | | |

1

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | Diocese of Stockton Priests Pension Plan | N/A | $3,413,377.70 |
| | | Diocese of Stockton Priests Qualified Pension Plan | | 0.00 |
| | | Diocese of Stockton Retirement Plan – contingent right for surplus from lay pension plan fund | | 0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non- negotiable instruments. | | Note Receivable Roman Catholic Bishop of Santa Rosa | N/A | $100,000 |
| | | Diocese of Stockton Revocable & Irrevocable Trusts | | $27,000 |
| | | Pastor of All Saints Church of Twaine Harte | | $13,752.18 |
| 16. Accounts receivable. | | Other Rec – See Attachment | N/A | $337,504.69 |
| | | Parish Receivable-See Attachment | | $541,372.54 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | Genworth Life and Annuity (Contract GL0017301) Beneficiary to an annuity which, upon death of annuitant, pays $802.66 per month through 4/5/2021 | N/A | Unknown |
| | | 30% of remaining estate of Leon A. Croce (deceased 10/30/12) – to be used for training and education of Roman Catholic priests, clergy and seminarians serving primarily in Africa. | | |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2013 Chevrolet 212 N. San Joaquin Street, Stockton, CA Kelly Blue Book value as of 1/15/14 (very good condition; approx. 19,500 miles) | N/A | $18,200 |
| | | 2006 Chevrolet Corbeil 212 N. San Joaquin Street, Stockton, CA Estimated resale value | | $8,350 |
| | | Trailer - SPCNS 1973 2010 Hunt Road Copperopolis, CA 95228 Estimated resale value | | $200 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment, furnishings, and supplies | N/A | $142,000.00 (value per personal property taxes) |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| **Total Schedule B** | | | | **$5,220,483.14** |

## SCHEDULE B #2

| Bank Name | Account Number | Purpose | Unrestricted Amount[1] |
|---|---|---|---|
| Morgan Stanley (Smith Barney) | xxxxxx4734 | Checking | $119,082.93[2] |
| Bank of Stockton | xxxxxx2501 | Payroll | $2,770.24 |
| Bank of Stockton | xxxxxx6369 | Deposits | $111,104.10 |
| Bank of Stockton | xxxxxx1070 | Health Insurance Fund | $142,314.01[3] |
| Bank of Stockton | xxxxxx1542 | PL & WC Fund | $20,273.54[4] |
| Farmers and Merchant | xxxxxx6001 | Ck Account to take monthly loan payment | $13,584.96 |
| Wells Fargo | xxxxxx4143 | Property self-insurance fund | $355.24[5] |
| Bank of Stockton | xxxxxx6201 | Health and Flex Spending auto deduct | $48,869.69[6] |
| Bank of America | xxxxxx1265 | Retired Priest Supplemental Insurance auto deduct | $11,943.35[7] |
| Bank of the West | xxxxxx6556 | Bishop's Residence Acct. | $331.26 |
| Farmers and Merchant | xxxxxx2501 | UOP Newman - Checking | $31,535.42 |
| Farmers and Merchant | xxxxxx2523 | UOP Newman - CD | $6,036.05 |
| US Bank - Diocese of Stockton Revocable Trust | xxxxxx5001 | General Fund - Investment Account | $72,058.01 |
| US Bank - Diocese of Stockton Revocable Trust | xxxxxx5045 | SIF - Restricted Investment | $14,028.46[8] |
| US Bank - Diocese of Stockton Revocable Trust | xxxxxx5051 | Workers Comp - Restricted Investment | $1,688.77[9] |
| | | **Total** | $595,976.03 |

[1] All account balances are as of 1/15/14 unless otherwise noted.

[2] Only the unrestricted funds in this account as of 1/15/14 are listed. *See* Addendum to SOFA Question #14 for the list of restricted funds held in this account.

[3] This account holds reserves for the Debtor as well as Non-RCB Entities. The amount listed is the estimate of the Debtor's proportion of the funds in this account as of 1/15/14. *See* Addendum to SOFA Question #14 for the amount held in this account on behalf of the Non-RCB Entities.

[4] This account holds reserves for the Debtor as well as Non-RCB Entities. The amount listed is the estimate of the Debtor's proportion of the funds in this account as of 1/15/14. *See* Addendum to SOFA Question #14 for the amount held in this account on behalf of the Non-RCB Entities.

[5] Account balance as of 12/31/13. This account holds reserves for the Debtor as well as Non-RCB Entities. The amount listed is the estimate of the Debtor's proportion of the funds in this account as of 12/31/13. *See* Addendum to SOFA Question #14 for the amount held in this account on behalf of the Non-RCB Entities.

[6] This account holds reserves for the Debtor as well as Non-RCB Entities. The amount listed is the estimate of the Debtor's proportion of the funds in this account as of 1/15/14. *See* Addendum to SOFA Question #14 for the amount held in this account on behalf of the Non-RCB Entities.

[7] Account balance as of 12/27/13.

[8] This account holds reserves for the Debtor as well as Non-RCB Entities. The amount listed is the estimate of the Debtor's proportion of the funds in this account as of 1/15/14. *See* Addendum to SOFA Question #14 for the amount held in this account on behalf of the Non-RCB Entities.

[9] This account holds reserves for the Debtor as well as Non-RCB Entities. The amount listed is the estimate of the Debtor's proportion of the funds in this account as of 1/15/14. See Addendum to SOFA Question #14 for the amount held in this account on behalf of the Non-RCB Entities.

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| **9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each** | Insurance Type | Period of coverage* | Policy number | |
| Arch | Excess Property | 7/1/13 - 7/1/14 | ESP730042800 | Unknown |
| Atlantic Specialty Insurance Company | TULIP General Liability | 10/1/13 - 10/1/14 | GL0014205 | Unknown |
| Atlantic Specialty Insurance Company | TULIP 3rd Party Property | 10/1/13 10/1/14 | PF0006605 | Unknown |
| Axis | Excess Property | 7/1/13 - 7/1/14 | ESG77510813 | Unknown |
| Beazley | Misconduct | 7/1/12 - 7/1/13 | PFDBC1200277 | Unknown |
| Beazley | Misconduct | 11/15/11 - 7/1/12 | PFDBC1101277 | Unknown |
| Beazley | Excess Misconduct | 7/1/11 - 11/15/11 | PFDBC1100277 | Unknown |
| Beazley | Excess Misconduct | 7/1/10 - 7/1/11 | PFDBC100277 | Unknown |
| Beazley | Excess Misconduct | 7/1/09 - 7/1/10 | PDDBC0900277 | Unknown |
| Beazley | Misconduct (Extended Reporting Period Term) | 7/1/13 - 7/1/15 | PFDBC1200277 | Unknown |
| Blue Shield of California | PPO Medical Coverage | 7/1/13 - 6/30/14 | Group # 975748 | Unknown |
| Blue Shield of California | EPO Medical Coverage | 7/1/13 - 6/30/14 | Group # 976240 | Unknown |
| Blue Shield of California | Stop Loss Coverage | 7/1/13 - 6/30/14 | Group # 2021507 | Unknown |
| Centennial (Atlantic Mutual - defunct) | Liability | 11/1/86 - 11/1/87 | 287004733 | Unknown |
| Centennial (Atlantic Mutual - defunct) | Excess Liability | 11/1/86 - 11/1/87 | Policy No. Unknown | Unknown |
| Church Mutual Insurance Company | Workers' Compensation | 7/1/13 - 7/1/14 | 500062-07-600377 | Unknown |
| CIGNA | Liability | 11/1/86 - 11/1/87 | INDP12004886 | Exhausted |
| Colony | Excess Property | 7/1/13 - 7/1/14 | XP261586 | Unknown |
| Federal Insurance Company | Crime | 7/1/13 - 7/1/14 | 81602831 | Unknown |
| Fireman's Fund | Excess Liability | 11/1/79 - 11/1/81 | XLX1218251 | Unknown |
| GeoBlue | International Limited Medical | 1/1/13 - 12/31/13 | QHA500961497H | Unknown |
| Golden Bear | Excess Liability | 1/1/86 - 11/1/86 | GBU00628 | Unknown |
| Great American | Excess Property | 7/1/13 - 7/1/14 | CPP030727101 | Unknown |
| Great American | Liability | 11/1/72 - 11/1/75 | BP1985400 | Unknown |
| Great American | Liability | 11/1/75 - 11/1/78 | BP8009692 | Unknown |
| Great American | Liability | 11/1/78 - 11/1/82 | BP8009691 | Unknown |
| Great American | Liability | 11/1/78 - 11/1/82 | BP1450251 or 252 | Unknown |
| Great American | Excess Liability | 11/27/77 - 4/2/78 | PRO1043628 | Unknown |
| Great American | Excess Liability | 11/27/74 - 11/27/77 | PRO3206922 | Unknown |
| Hiscox | Excess Property | 7/1/13 - 7/1/14 | URS252482713 | Unknown |
| Homeland | Excess Property | 7/1/13 - 7/1/14 | 795000519 | Unknown |
| Hudson | Excess Property | 7/1/13 - 7/1/14 | HCS1005256 | Unknown |
| Insurance Company of North America | Liability | 1967-1972 | Policy Nos. Unknown | Unknown |
| Ironshore | Excess Property | 7/1/13 - 7/1/14 | 1094902 | Unknown |
| Lloyd's | Excess Liability | 1963-1966 | K78140 | Unknown |
| Lloyd's | Excess Liability | 1963-1966 | CU3060 | Unknown |
| Maiden | Excess Property | 7/1/13 - 7/1/14 | S1LPY0298101S | Unknown |
| Markel Insurance Company | CYO Accident | 9/1/13 - 9/1/14 | MAR11057 | Unknown |
| National Union Fire Insurance Company | CCD Accident | 8/15/13 - 8/15/14 | SRG9493086 | Unknown |
| North Star | Excess Liability | 11/1/79 - 11/1/80 | NSX19520 | Unknown |
| North Star | Excess Liability | 11/1/80 - 11/1/81 | NSU19520-A | Unknown |
| Pacific Indemnity | Liability | 1962-1966 | Policy Nos. Unknown | Unknown |
| Premier Life | Premier Access PPO Dental Ins. | 7/1/13 - 6/30/14 | Group # 100980 | Unknown |
| Premier Life | Premier Access DHMO Dental Ins. | 7/1/13 - 6/30/14 | Group # 14863 | Unknown |
| St. Paul | Liability | 11/1/79 - 11/1/82 | 688NA8225 | Unknown |
| St. Paul | Liability | 11/1/82 - 11/1/83 | 688NB5893 | Unknown |
| St. Paul | Liability | 11/1/83 - 11/1/84 | 688NB5893 | Unknown |
| St. Paul | Liability | 11/1/84 - 11/1/85 | 694NB3019 | Unknown |
| St. Paul | Liability | 11/1/85 - 12/31/85 | 694NB3019 | Unknown |
| Superior Vision Services, Inc | Vision Insurance | 7/1/13 - 6/30/14 | Group # 31013 | Unknown |
| The Hartford | Workers' Compensation | 7/1/10 - 7/1/14 | 57WELS1393 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/87 - 7/1/88 | CGAL-009-87 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/88 - 7/1/89 | CGAL-009-88 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/89 - 7/1/90 | CGAL-009-89 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/90 - 7/1/91 | CGAL-009-90 | Unknown |

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| **9. Interests in insurance policies.** Name insurance company of each policy and itemize surrender or refund value of each | Insurance Type | Period of coverage* | Policy number | |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/91 - 7/1/92 | CGAL-009-91 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/92 - 7/1/93 | CGAL-009-92 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/93 - 7/1/94 | CGAL-009-93 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/94 - 7/1/95 | CGAL-009-94 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/95 - 7/1/96 | CGAL-009-95 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/96 - 7/1/97 | CGAL-009-96 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/97 - 7/1/98 | CGAL-009-97 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/98 - 7/1/99 | CGAL-009-98 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/99 - 7/1/00 | CGAL-009-99 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/00 - 7/1/01 | CGAL-009-00 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/01 - 7/1/02 | CGAL-009-01 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/02 - 7/1/03 | CGAL-009-02 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/03 - 7/1/04 | CGAL-009-03 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/04 - 7/1/05 | CGAL-009-04 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/05 - 7/1/06 | CGAL-009-05 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/06 - 7/1/07 | CGAL-009-06 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/07 - 7/1/08 | CGAL-009-07 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/08 - 7/1/09 | CGAL-009-08 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/09 - 7/1/10 | CGAL-009-09 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/10 - 7/1/11 | CGAL-009-10 | Unknown |
| The Ordinary Mutual | Liability Package (incl Primary SML) | 7/1/11 - 11/15/11 | CGAL-009-11 | Unknown |
| Travelers Casualty & Surety Company of America | Fiduciary Liability | 3/1/13 - 3/1/14 | 103998705 | Unknown |
| Travelers Property Casualty Company of America | Boiler & Machinery | 7/1/13 - 7/1/14 | M5JBM214249L735TIL11 | Unknown |
| Underwriters at Lloyds of London | Property | 7/1/13 - 7/1/14 | PW0020513 | Unknown |
| Underwriters at Lloyds of London | Excess Property | 7/1/13 - 7/1/14 | PW0066213 | Unknown |
| Underwriters at Lloyds of London | Excess Property | 7/1/13 - 7/1/14 | PW0066113 | Unknown |
| Underwriters at Lloyds of London | Excess Property | 7/1/13 - 7/1/14 | PW0066313 | Unknown |
| United States Fire Insurance Company | Workers' Compensation | 7/1/08 - 7/1/09 | 4086958806 | Unknown |
| Unum Life Insurance Company of America | Group Life/AD&D Insurance | 7/1/13 - 6/30/14 | Group #569496 012 | Unknown |
| Unum Life Insurance Company of America | Voluntary Term Life Insurance | 7/1/13 - 6/30/14 | Group # 148443 001 | Unknown |
| Unum Life Insurance Company of America | Long-term Disability Insurance | 7/1/13 - 6/30/14 | Group # 569496 011 (Lay | Unknown |
| Unum Life Insurance Company of America | Long-term Disability Insurance | 7/1/13 - 6/30/14 | Group # 569496 021 | Unknown |
| Unum Life Insurance Company of America | Long-term Care-Master Contract | 7/1/13 - 6/30/14 | Group # 525407 | Unknown |
| Unum Life Insurance Company of America | Long-term Care, Active Priests | 7/1/13 - 6/30/14 | Group # 525407 | Unknown |
| Unum Life Insurance Company of America | Long-term Care, Retired Priests | 7/1/13 - 6/30/14 | Group # 525407 | Unknown |
| Western Catholic Insurance Company | Liability Package | 11/15/11 - 7/1/12 | WCGAL-009-11 | Unknown |
| Western Catholic Insurance Company | Liability Package | 7/1/12 - 7/1/13 | WCGAL-009-12 | Unknown |
| Western Catholic Insurance Company | Liability Package | 7/1/13 - 7/1/14 | WCGAL-009-13 | Unknown |
| Western Catholic Insurance Company | Misconduct | 7/1/13 - 7/1/14 | 237301-3039113-2011 | Unknown |

\* For insurance policies covering prior years, those policies are listed to the extent that they include "claims made" or "occurrence" coverage.
  All liability policies issued prior to July 1, 1987 are "occurrence" policies.  All liability policies issued after July 1, 1987 are "claims made" policies.

**Roman Catholic Bishop of Stockton**
**Schedule B**
**Item 16**
**Other Receivables**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|

**16. Accounts receivable**

| | | | |
|---|---|---|---|
| | A/R - Other | N/A | $297,018.58 |
| | A/R - School Dept | N/A | $2,310.00 |
| | Voluntary Life/ADD  Insurance | N/A | $5,836.85 |
| | Flex Spending | N/A | $32,339.26 |
| | **Grand Total - Other Receivables** | | **$337,504.69** |

**Roman Catholic Bishop of Stockton**
**Schedule B**
**Item 16**
**Parish Receivables**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| **16. Accounts receivable** | | | |
| | **SERVICE FEE** | | |
| | Catholic Charities - Service Fee: | N/A | $3,000.00 |
| | Cemeteries - Service Fee: | N/A | $30,000.00 |
| | Good Shepherd Church - Service Fee: | N/A | $1,168.50 |
| | Infant of Prague, Bridgeport - Service Fee: | N/A | $486.75 |
| | Mater Ecclesiae Church - Service Fee: | N/A | $1,019.25 |
| | Our Savior Mtns, Lee Vining - Service Fee: | N/A | $927.00 |
| | Pastor of All Saints Church - Service Fee: | N/A | $2,324.75 |
| | Pastor of All Saints University Church - Service Fee: | N/A | $5,420.00 |
| | Pastor of Cathedral of the Annunciation - Service Fee: | N/A | $13,025.75 |
| | Pastor of Holy Cross Church - Service Fee: | N/A | $2,729.75 |
| | Pastor of Holy Family Church - Service Fee: | N/A | $8,899.25 |
| | Pastor of Our Lady of Assumption of the Portuguese Church - Service Fee: | N/A | $6,795.50 |
| | Pastor of Our Lady of Fatima Church - Service Fee: | N/A | $25,129.50 |
| | Pastor of Our Lady of Guadalupe Church - Service Fee: | N/A | $7,570.50 |
| | Pastor of Presentation Church - Service Fee: | N/A | $21,668.50 |
| | Pastor of Sacred Heart Church of Patterson - Service Fee: | N/A | $8,045.50 |
| | Pastor of Sacred Heart Church of Turlock - Service Fee: | N/A | $52,356.00 |
| | Pastor of St Anne Church - Service Fee: | N/A | $15,811.75 |
| | Pastor of St Anthony Church of Hughson - Service Fee: | N/A | $7,624.25 |
| | Pastor of St Anthony Church of Manteca - Service Fee: | N/A | $17,138.75 |
| | Pastor of St Bernadette Church - Service Fee: | N/A | $5,614.50 |
| | Pastor of St Bernard Church - Service Fee: | N/A | $24,276.25 |
| | Pastor of St Edward Church - Service Fee: | N/A | $2,514.00 |
| | Pastor of St Frances of Rome Church - Service Fee: | N/A | $5,833.00 |
| | Pastor of St George Church - Service Fee: | N/A | $110,690.10 |
| | Pastor of St Gertrude Church - Service Fee: | N/A | $187,682.46 |
| | Pastor of St Joachim Church of Lockeford - Service Fee: | N/A | $11,456.50 |
| | Pastor of St Joachim Church of Newman - Service Fee: | N/A | $2,034.50 |
| | Pastor of St Joseph Church of Mammoth Lakes - Service Fee: | N/A | $5,704.00 |
| | Pastor of St Joseph Church of Modesto - Service Fee: | N/A | $27,392.00 |
| | Pastor of St Jude Church - Service Fee: | N/A | $9,365.75 |
| | Pastor of St Linus Church - Service Fee: | N/A | $122,383.45 |
| | Pastor of St Luke Church of Stockton - Service Fee: | N/A | $7,227.75 |
| | Pastor of St Mary of the Annunciation Church - Service Fee: | N/A | $9,634.91 |
| | Pastor of St Mary of the Assumption Church - Service Fee: | N/A | $116,907.91 |
| | Pastor of St Michael Church of Stockton - Service Fee: | N/A | $7,617.25 |
| | Pastor of St Patrick Church of Angels Camp - Service Fee: | N/A | $4,992.75 |
| | Pastor of St Patrick Church of Sonora - Service Fee: | N/A | $16,182.25 |
| | Pastor of St Stanislaus Church - Service Fee: | N/A | $29,609.25 |
| | St Joseph Church, Tuol City - Service Fee: | N/A | $856.25 |
| | St Louis Church, La Grange - Service Fee: | N/A | $231.00 |
| | Vietnamese Pastoral Center - Service Fee: | N/A | $3,555.75 |
| | **Grand Totals-Service Fee** | | **$942,902.83** |
| | | | |
| | **INSURANCE** | | |
| | Pastor of St Joachim Church of Newman - Insurance: | N/A | $45,044.96 |
| | Pastor of St Linus Church - Insurance: | N/A | $15,096.00 |
| | Pastor of St Mary of the Assumption Church - Insurance: | N/A | $119,088.75 |
| | **Grand Totals-Insurance** | | **$179,229.71** |

**Roman Catholic Bishop of Stockton**
**Schedule B**
**Item 16**
**Parish Receivables**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| | **WORKERS COMPENSATION** | | |
| | Pastor of St Gertrude School - Workers Compensation: | N/A | $14,074.00 |
| | Pastor of St Linus Church - Workers Compensation: | N/A | $4,833.00 |
| | **Grand Totals-Workers Compensation** | | **$18,907.00** |
| | Allowance for Bad Debts* | N/A | ($599,667.00) |
| | **Grand Total - Parish Receivables** | | **$541,372.54** |

* Receivables for accounts with delinquent balances have been reduced based on unlikelihood of collection.

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holder claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C.§112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H,""W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H / W J O I N T | DATE CLAIM WAS INCURRED NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Kathleen Lagorio Janssen Trustee of the K.L. Janssen Community Property Living Trust UAD 12/28/2009 and Dean Jann Janssen Trustee of the Dean J. Janssen Living Trust UAD 1/17/2003 6443 Saint Andrew Drive Stockton, CA 95219 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street<br><br>Value: $1,369,665 | | | | $200,463.01 | $29,254.89 |
| Gemperle Brothers 10218 Lander Ave. Turlock, CA 95380 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street<br><br>Value: $1,369,665 | | | | $100,231.51 | $14,627.45 |
| Financial Decision 401-K Profit Sharing Plan FBO Fred M. Lee 5345 N. El Dorado Street, #18 Stockton, CA 95207 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street<br><br>Value: $1,369,665 | | | | $100,231.51 | $14,627.45 |

1

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H / W J O I N T | DATE CLAIM WAS INCURRED NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Financial Decision 401-K Profit Sharing Plan FBO Nancy E. Lee 5345 N. El Dorado Street, #18 Stockton, CA 95207 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street  Value: $1,369,665 | | | | $100,231.51 | $14,627.45 |
| Lenore C. Dougherty Trustee of the Dougherty Revocable Trust 1071 West Monterey Ave. Stockton, CA 95204 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street  Value: $1,369,665 | | | | $100,231.51 | $14,627.45 |
| Erika L. and Edwin F. Rizo Revocable Trust dated March 18, 2003 7425 River Nine Drive Modesto, CA 95356 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street  Value: $1,369,665 | | | | $125,289.38 | $18,284.30 |
| Pastor of St. Bernadette Church, a California corporation sole 2544 Plymouth Road Stockton, CA 95204 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street  Value: $1,369,665 | | | | $250,578.77 | $36,568.61 |
| Pastor of St Anthony Church of Manteca, a California corporation sole 505 E. North Street Manteca, CA 95336 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street  Value: $1,369,665 | | | | $250,578.77 | $36,568.61 |
| Pastor of St. Joachim Church of Lockeford, a California corporation sole 13392 Lockeford Rand Road PO Box 232 Lockeford, CA 95237 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street  Value: $1,369,665 | | | | $175,405.14 | $25,598.03 |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | | | Case No.: 14-20371-C-11 |
|---|---|---|---|
| | | Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H / W J O I N T | DATE CLAIM WAS INCURRED NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Pastor of Cathedral of the Annunciation, a California corporation sole 425 West Magnolia Street Stockton, CA 95203 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street  Value: $1,369,665 | | | | $100,231.51 | $14,627.45 |
| Katherine Shephard Weiner 61 San Pablo Court Moraga, CA 94556 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street  Value: $1,369,665 | | | | $25,057.88 | $3,656.86 |
| Thomas J. Shephard Jr. 1637 Del Monte Way Moraga, CA 94556 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street  Value: $1,369,665 | | | | $25,057.88 | $3,656.86 |
| Clarice Alberta Shephard 512 South 5th Street San Jose, CA 95112 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street  Value: $1,369,665 | | | | $25,057.88 | $3,656.86 |
| Marjorie Hart 3 Wing Set Place Alamo, CA 94507 | | | Fractional interest in December 2010 Loan secured by Deed of Trust on 212 and 220 N. San Joaquin Street  Value: $1,369,665 | | | | $25,057.88 | $3,656.86 |
| | | | | | | | | |
| **Total Schedule D** | | | | | | | **$1,603,704.14** | **$234,039.13** |

3

B6E (Official Form 6E) (04/13)

In re ___The Roman Catholic Bishop of Stockton___          Case No.___14-20371-C-11___
                    *Debtor*                                                    *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

   A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

   The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."      If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

   Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

   Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

   Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☑ **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

   *\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/13) – Cont.

In re   The Roman Catholic Bishop of Stockton       ,      Case No.   14-20371-C-11
                  *Debtor*                                                      *(if known)*

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                 <u>9</u>   continuation sheets attached

B6E (Official Form 6E) (04/13) -- Cont.

In re ___The Roman Catholic Bishop of Stockton_____,     Case No. ___14-20371-C-11_____
        *Debtor*                                                          *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Employee Wages. See Attachment E-1 | | | | | | | $11,382.31 | $11,232.31 | $150.00 |
| Account No. Employee Vacation, PTO and Sick Pay. See Attachment E-2 | | | | | | | $285,868.64 | $73,388.70 | $212,479.94 |
| Account No. Contributions to Employee Benefit Plans See Attachment E-3 | | | | | | | $69,680.82 | $69,680.82 | $0.00 |
| Account No. Taxes See Attachment E-4 | | | | | | | $359.03 | $359.03 | $0.00 |

Sheet no. ____ of ____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals► (Totals of this page) | $367,290.80 | $ 154,660.86 | $212,629.94 |
| Total► (Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules.) | $ 367,290.80 | | |
| Totals► (Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 154,660.80 | $ 212,629.94 |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## SCHEDULE E-1 WAGES, ETC.

| CREDITORS NAMES AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H / W J O I N T | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Adel, Douglas<br>329 Cruise Way<br>Sacramento, CA 95831 | | | Reimbursable employee expenses from 1/15/14 | | | | $15.00 | $15.00 | $0.00 |
| Billion, Sr Wanda<br>212 N. San Joaquin Street<br>Stockton, CA 95202 | | | Reimbursable employee expenses from 12/19/13 and non-reimbursable expenses from 12/20/13 | | | | $199.06 | $49.06 | $150.00 |
| Blaire, Most Rev. Stephen<br>205 E Harding Way<br>Stockton, CA 95204 | | | Unpaid wages for 1/1/14 – 1/15/14 and reimbursable employee expenses from 12/17/13-1/11/14 | | | | $2,408.94 | $2,408.94 | $0.00 |
| Cumpian, Patricia<br>1107 Oakleaf Way<br>Stockton, CA 95209 | | | Unpaid additional hours and overtime on 1/7/14 | | | | $71.00 | $71.00 | $0.00 |
| Davis, Sr Terry<br>212 N. San Joaquin Street<br>Stockton, CA 95202 | | | Reimbursable employee expenses from 12/6/13-1/5/14 | | | | $84.44 | $84.44 | $0.00 |
| Garcia, Melissa<br>10757 Copperopolis Rd<br>Stockton, CA 95215 | | | Unpaid wages for 1/14/14 | | | | $32.00 | $32.00 | $0.00 |
| Garcia, Rev. Louis<br>203 E Washington St.<br>Stockton, CA 95202 | | | Unpaid wages for 1/1/14 – 1/15/14 | | | | $695.00 | $695.00 | $0.00 |
| Garcia-Anastacio, Nancy<br>1622 S San Joaquin St.<br>Stockton, CA 95206 | | | Unpaid additional hours and overtime between 1/2/14 and 1/15/14 | | | | $176.00 | $176.00 | $0.00 |

| In re   THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | | Case No.: 14-20371-C-11 |
|---|---|---|
| | Debtor. | (If known) |

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

# SCHEDULE E-1 WAGES, ETC.

| CREDITORS NAMES AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H / W J O I N T | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Arthur 4342 Rockwood Ct Stockton, CA 95219 | | | Unpaid wages for 1/1/14-1/10/14 | | | | $260.65 | $260.65 | $0.00 |
| Lewis, Diane 1400 Magnolia Oakdale, CA 95361 | | | Unpaid wages for 1/13/14 | | | | $123.00 | $123.00 | $0.00 |
| Lopez, Alvaro 203 E Washington St. Stockton, CA 95202 | | | Unpaid wages for 1/1/14 – 1/15/14 | | | | $1,303.00 | $1,303.00 | $0.00 |
| Meagher, Virginia 135 W Verano Ct Mountain House, CA 95391 | | | Reimbursable employee expenses from 1/7/14-1/15/14 | | | | $59.35 | $59.35 | $0.00 |
| Navarrete-Esquivel, Griselda 2154 Union St. Stockton, CA 95206 | | | Reimbursable employee expenses from 1/14/14 | | | | $192.16 | $192.16 | $0.00 |
| Navarro, Luis 212 N San Joaquin St Stockton, CA 95202 | | | Unpaid wages for 1/1/14 -- 1/15/14 | | | | $1,179.00 | $1,179.00 | $0.00 |
| Nomura, Kathleen 117 E Sonoma Stockton, CA 95204 | | | Unpaid wages for 1/9/14-1/15/14 | | | | $348.00 | $348.00 | $0.00 |
| Rodriguez, Leticia 8908 San Pasqual Way Stockton, CA 95210 | | | Unpaid additional hours and overtime on 1/11/14 and reimbursable employee expenses from 1/13/14 | | | | $152.99 | $152.99 | $0.00 |
| Ruiz, Rev. Jose Domingo PO Box 2341 Lodi, CA 95241 | | | Unpaid wages for 1/1/14 – 1/15/14 | | | | $1,206.00 | $1,206.00 | $0.00 |

| In re  THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | | Case No.: 14-20371-C-11 |
|---|---|---|
| | Debtor. | (If known) |

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

## SCHEDULE E-1 WAGES, ETC.

| CREDITORS NAMES AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | H/W JOINT | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Ryan, Rev. Msgr Richard 5882 N Ashley Lane Stockton, CA 95215 | | | Unpaid wages for 1/1/14 – 1/15/14 | | | | $1,879.00 | $1,879.00 | $0.00 |
| Skillin, Harmon 1526 Mosaic Way #167 Stockton, CA 95207 | | | Unpaid wages for 1/1/14 – 1/15/14 | | | | $250.00 | $250.00 | $0.00 |
| Verduzco, Julieanna 1540 White Lane Stockton, CA 95215 | | | Unpaid additional hours and overtime between 1/6/14 and 1/15/14 | | | | $233.00 | $233.00 | $0.00 |
| Villeda, Irene 3821 Hollywood Drive Ceres, CA 95307 | | | Unpaid wages for 1/9/14 – 1/15/14 | | | | $263.00 | $263.00 | $000 |
| Young, Hildegard 2528 Bay Court Stockton, CA 95204 | | | Unpaid wages for 1/13/14 – 1/15/14 | | | | $221.00 | $221.00 | $0.00 |
| Hedy A. Yurong-Olaso 2502 Estate Dr Stockton, CA 95209 | | | Reimbursable employee expenses from for 9/13-21/13 | | | | $30.72 | $30.72 | $0.00 |
| **Total this Schedule** | | | | | | | **$11,382.31** | **$11,232.31** | **$150.00** |

| In re THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)
## SCHEDULE E-2 VACATION, PTO AND SICK PAY

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

# SCHEDULE E-2 VACATION, PTO AND SICK PAY

| CREDITORS NAMES AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HW JOINT | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Adel, Douglas<br>329 Cruise Way<br>Sacramento, CA 95831 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $37,564.52 | $6,941.39 | $30,623.13 |
| Alonzo, Beverly Ann<br>6333 Pacific Ave<br>Stockton, CA 95207 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $8,319.80 | $1,966.47 | $6,353.33 |
| Butler, Thomas<br>6917 Fox Cliff Way<br>Elk Grove, CA 95758 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $25,997.15 | $4,490.94 | $21,506.21 |
| Carrillo Jr, Fidel<br>2101 Drais Rd.<br>Stockton, CA 95215 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $2,541.31 | $1,380.53 | $1,160.78 |
| Chavez, Cynthia<br>534 W 12th St<br>Tracy, CA 95376 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $7,513.58 | $2,105.67 | $5,407.91 |
| Cumpian, Patricia<br>1107 Oakleaf Way<br>Stockton, CA 95209 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $3,854.11 | $1,909.60 | $1,944.51 |
| DeLeon, Carina<br>4085 Pine Lake Circle<br>Stockton, CA 95219 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $11,224.12 | $4,632.95 | $6,591.17 |
| Dillen, Linda<br>227 Claremont<br>Stockton, CA 95207 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $18,836.45 | $3,204.01 | $15,632.44 |

| In re THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | | Case No.: 14-20371-C-11 |
|---|---|---|
| | Debtor. | (If known) |

### SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)
## SCHEDULE E-2 VACATION, PTO AND SICK PAY

| CREDITORS NAMES AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | H/W JOINT | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Espinoza, Carmen<br>2080 E. Vierra Rd<br>Lathrop, CA 95330 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $11,868.39 | $4,561.27 | $7,307.12 |
| Fuentes, Kimberly<br>619 Fordham Dr<br>Stockton, CA 95210 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $12,100.37 | $3,044.21 | $9,056.16 |
| Garcia, Adriana<br>1316 Horizon Lane<br>Patterson, CA 95363 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $996.94 | $996.94 | $0.00 |
| Garcia-Anastacio, Nancy<br>1622 S San Joaquin St.<br>Stockton, CA 95206 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $1,445.22 | $1,445.22 | $0.00 |
| Garcia-Jones, Jo Anne<br>1020 W Harding Way<br>Stockton, CA 95203 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $7,624.19 | $1,852.77 | $5,771.42 |
| Hale, John<br>1212 Sleepy Hollow Way<br>Roseville, CA 95681 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $12,936.14 | $4,503.54 | $8,432.60 |
| Lopez-Ceja, Jose<br>3713 Griffith Dr<br>Stockton, CA 95212 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $16,633.05 | $3,219.35 | $13,413.70 |
| Meagher, Virginia<br>135 W Verano<br>Mountain House, CA 95391 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $8,600.00 | $2,187.50 | $6,412.50 |
| Moznett-Avansino, Ann Marie<br>5850 Fine Rd.<br>Linden, CA 95236 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $8,770.95 | $1,386.73 | $7,384.22 |
| Navarrete-Esquivel, Griselda<br>2154 Union St.<br>Stockton, CA 95206 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $822.73 | $778.97 | $43.76 |

| In re  THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

### SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)
## SCHEDULE E-2 VACATION, PTO AND SICK PAY

| CREDITORS NAMES AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H / W J O I N T | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Plappert-Godwin, Charleen 3624 Wood Duck Circle Stockton, CA 95207 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $16,287.19 | $2,877.05 | $13,410.14 |
| Quezada, Isela 853 S Burnett Ave Stockton, CA 95205 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $10,533.07 | $2,333.28 | $8,199.79 |
| Ramirez-Lopez, Digna 3713 Griffith Dr Stockton, CA 95212 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $20,250.00 | $4,390.56 | $15,859.44 |
| Rodriguez, Leticia 8908 San Pasqual Way Stockton, CA 95210 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $4,438.57 | $1,659.03 | $2,779.54 |
| Romano, Michelle 2105 Lido Circle Stockton, CA 95207 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $734.35 | $734.35 | $0.00 |
| Scheuermann, Wanda 1405 N Madison St Stockton, CA 95202 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $18,567.47 | $3,362.42 | $15,205.05 |
| Taricco, Diane 18317 E Brovelli Lane Linden, CA 95236 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $6,662.92 | $3,282.68 | $3,380.24 |
| Verduzco, Julieanna 1540 White Lane Stockton, CA 95215 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $5,957.56 | $2,193.87 | $3,763.69 |
| Yurong-Olaso, Hedy 2502 Estate Drive Stockton, CA 95209 | | | Accrued vacation, PTO and sick leave from employment date thru 1/15/14 | | | | $4,788.49 | $1,947.40 | $2,841.09 |
| **Total this Schedule** | | | | | | | **$285,868.64** | **$73,388.70** | **$212,479.94** |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## SCHEDULE E-3 CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS

| CREDITORS NAMES AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W JOINT | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| The Diocese of Stockton Retirement Plan c/o U.S. Bank Institutional Trust & Custody 1420 Kettner Blvd., Suite 200 LM-CA-K2SB San Diego, CA 92101 | | | Various from 8/1/13 – 1/15/14 | X | X | | Approx. $45,000 | Approx. $45,000 | $0.00 |
| The Diocese of Stockton 403(b) Plan c/o U.S. Bank Institutional Trust & Custody 1420 Kettner Blvd., Suite 200 LM-CA-K2SB San Diego, CA 92101 | | | 1/1/14 – 1/15/14 amounts for 403(b) plan withheld from employee paychecks | | | | $4,486.32 | $4,486.32 | $0.00 |
| Health Insurance Fund c/o The Roman Catholic Bishop of Stockton 212 N. San Joaquin Street Stockton, CA 95202 | | | 1/15/14 - January 2014 health insurance premiums for employees; January withholding; and withholdings for voluntary life ins | | | | $18,948.83 $906.21 $339.46 | $18,948.83 $906.21 $339.46 | $0.00 $0.00 $0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| **Total this Schedule** | | | | | | | **$69,680.82** | **$69,680.82** | **$0.00** |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | | Case No.: 14-20371-C-11 |
|---|---|---|
| Debtor. | | (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### SCHEDULE E-4 TAXES

| CREDITORS NAMES AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H / W J O I N T | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Calaveras County Tax Collector 891 Mountain Ranch Road San Andreas, CA 95249 | | | Notice Only | | | | | | |
| State of California EDD Bankruptcy Special Procedures Group P.O. Box 826880 MIC 92E Sacramento, CA 94280-0001 | | | Notice Only | | | | | | |
| California State Board of Equalization P O Box 942879 Sacramento, CA 94279-7070 | | | 1st Quarter March 31, 2014 Use  Sales Tax | | | | $225.00 | $225.00 | $0.00 |
| California State Board of Equalization Account Information Group MIC 29 PO Box 942879 Sacramento, CA 94279-0029 | | | Notice Only | | | | | | |
| Franchise Tax Board Bankruptcy Section, MS: A-340 P.O. Box 2952 Sacramento, CA 95812-2952 | | | Notice Only | | | | | | |
| Internal Revenue Service Internal Revenue Service Center Ogden, UT 84201-0027 | | | 1/15/14 Payroll taxes | | | | $134.03 | $134.03 | $0.00 |
| Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | | | Notice Only | | | | | | |
| San Joaquin County Tax Collector P.O. Box 2169 Stockton, CA 95201-2169 | | | Notice Only | | | | | | |
| | | | | | | | | | |
| **Total this Schedule** | | | | | | | $359.03 | $359.03 | $0.00 |

1

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | | Case No.: 14-20371-C-11 |
|---|---|---|
| | Debtor. | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| Creditors Names and Mailing Address | CODEBTOR | H, W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| See Schedule F Attachments Summarized below: | | | | | | | |
| Schedule F-1 Accounts Payable | | | | | | | $5,782,263.33 |
| Schedule F-2 Service Agreement | | | | | | | Unknown |
| Schedule F-3 Priests Retirement | | | | | | | $3,600,752.67 |
| Schedule F-4 Litigation Claimants | | | | | | | $500,000.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTAL SCHEDULE F** | | | | | | | **$9,883,016.00** |

| In re:  THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | | Case No.: 14-20371-C-11 |
|---|---|---|
| | Debtor. | (If known) |

## SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## ATTACHMENT F-1 – ACCOUNTS PAYABLE

| Creditors Names and Mailing Address | CODEBTOR | H, W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Adriana Calderon<br>217 N Patton Ave<br>Stockton, CA 95215 | | | Stipend for quinceanera retreat 10/11-12/13 | | | | $200.00 |
| Allied Irish Bank<br>a/c # 29890076 65-67<br>O'Connell St Clonmel, Co.<br>Tipperary Ireland | | | January 2014 payment for Fr James O'Dwyer | | | | $952.19 |
| America Press Inc.<br>106 West 56th Street<br>New York, NY 10019-3803 | | | Annual subscription for UOP Newman House | | | | $56.00 |
| California Province of the<br>Society of Jesus<br>300 College Ave<br>Los Gatos, CA 95030-7009 | | | Services of  J. Hanley on Oct. 7-9; 22-23, 2013 and Nov. 4-6, 2013 and 19-20, 2013 and related mileage | | | | $1,404.80 |
| Daniel Barba<br>c/o Mundelein Seminary<br>100 E Maple Ave<br>Mundelein, IL 60060 | | | Monthly stipend for January 2014 | | | | $150.00 |
| Davis Plumbing & Irrigation<br>PO Box 691165<br>Stockton, CA 95269-1165 | | | Replaced 13 sprinkler heads on 4/26/13 | | | | $527.00 |
| Diocese of Kumbakonam<br>c/o Rev M.S. Selva Raj,<br>Mission Director<br>369 Broadway<br>Staten Island, NY 10310 | | | Restricted funds collected for the Diocese of Kumbakonam | | | | $20,676.93 |
| Editorial Edice<br>Tomas Redondo, 3 -<br>Nave 2 Bajo Edificio<br>Luarca - 28033<br>Madrid Spain | | | Annual subscription for two years | | | | $179.59 |
| Farmers and Merchants Bank<br>116 West Pine Street<br>Lodi, CA  95241 | | | Account No. 10-011560-31<br>March 28, 2011 (original note dated March 16, 2006); guaranteed by the Roman Catholic Welfare Corp. | | | | $1,656,921.47 |
| Farmers and Merchants Bank<br>116 West Pine Street<br>Lodi, CA  95241 | | | Loan No. 64-000842-32<br>March 28, 2011; guarantee of loan to the Roman Catholic Welfare Corp. | X | X | | $3,083,715.18 |
| Farmers and Merchants Bank<br>116 West Pine Street<br>Lodi, CA  95241 | | | Loan No. 32-013566030-30<br>March 28, 2011; guarantee of loan to the Pastor of St. Stanislaus Church, a corporation sole | X | X | | $889,901.67 |
| FedEx<br>P.O. Box 7221<br>Pasadena, CA 91109-7321 | | | Balance due on 1/12/14 invoice | | | | $76.92 |

1

| In re: ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: | |
|---|---|---|
| Debtor. | (If known) | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditors Names and Mailing Address | CODEBTOR | H. W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Gabriel Bickell<br>402 Mariner Point Way<br>Sacramento, CA 95831 | | | Counselor in training at Camp La Honda during the summer of 2012 | | | | $76.00 |
| Guadalupe Tinoco<br>1412 S. First Street, Space #36<br>Turlock, CA 95380 | | | Contract services for 12/8/13 Our Lady of Guadalupe procession | | | | $318.88 |
| Jack Jezreel<br>Just Faith Ministries<br>7406 Greenlawn Rd<br>Louisville, KY 40222 | | | Stipend for Ministry Day 10/26/13 | | | | $1,000.00 |
| Juana Rocha Hernandez<br>1038 Poplar Ave<br>Manteca, CA 95330 | | | Carpet for 12/8/13 Our Lady of Guadalupe procession | | | | $80.00 |
| Louise Johnson<br>1001 Stanford Ave<br>Modesto, CA 95350 | | | Stipend and mileage for session taught on 12/19/13 | | | | $114.27 |
| Madonna of Peace Retreat Center<br>PO Box 71<br>Copperopolis, CA 95228 | | | Unsecured note signed on or about 7/20/01 | | | | $100,000.00 |
| Modesto Bee<br>1325 H St<br>PO Box 5156<br>Modesto, CA 95352-5156 | | | 12/17/13 – Christmas carrier gratuity | | | | $25.00 |
| Molly L Hess<br>PO Box 11<br>Ashton, MD 20861-0011 | | | 6/18/12 – Promoter of Justice & Defender of the Bond | | | | $450.00 |
| Rev. Msgr. James Cain<br>2326 Oregon Avenue<br>Stockton, CA 95204 | | | Reimbursement for Medicare Part D Rx | | | | $921.60 |
| NCDVD<br>440 W. Neck Road<br>Huntington, NY 11743 | | | Membership renewal for 2014 | | | | $876.00 |
| NCPD<br>415 Michigan Ave NE Ste.240<br>Washington, DC 20017-4501 | | | Diocesan affiliate membership | | | | $750.00 |
| Parish Evaluation<br>3073 S Chase Ave, Ste 320<br>Milwaukee, WI 53207 | | | Facilitation and travel – Deans meeting | | | | $2,300.00 |
| Record<br>Dept LA 21670<br>Pasadena, CA 91185-1670 | | | 12/17/13 – Christmas carrier gratuity | | | | $25.00 |
| Sisters of the Cross<br>1320 Maze Blvd<br>Modesto, CA 95351 | | | Meals for J. Haney on Dec 2-4, 2013 | | | | $300.00 |

| In re: ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditors Names and Mailing Address | CODEBTOR | H, W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| St Teresa of Avila Church<br>C/O Msgr. Ray East<br>1244 V Street SE<br>Washington, DC 20020 | | | Stipend for Ministry Day 10/26/13 | | | | $500.00 |
| Standard Insurance Company<br>75 Remittance Dr, Suite 1892<br>Chicago, IL 60675-1892 | | | 1/7/14 Distribution-<br>Death/Disability/Ret- paper | | | | $75.00 |
| Sweeney, Greene & Roberts LLP<br>9245 Laguna Springs Drive, Suite 350<br>Elk Grove, CA 95758 | | | Legal Services<br>December 2013 – January 2014 | | | | $17,165.63 |
| The Diocese of Stockton Priests Qualified Pension Plan<br>c/o U.S. Bank Institutional Trust & Custody<br>1420 Kettner Blvd., Suite 200<br>LM-CA-K2SB<br>San Diego, CA  92101 | | | Possible underfunded liability of the Debtor for the Priests Qualified Pension Plan | X | X | | Unknown |
| The Diocese of Stockton Retirement Plan<br>c/o U.S. Bank Institutional Trust & Custody<br>1420 Kettner Blvd., Suite 200<br>LM-CA-K2SB<br>San Diego, CA  92101 | | | Possible underfunded liability of the Debtor for the Lay Employee Pension Plan | X | X | | Unknown |
| The Ordinary Mutual<br>c/o Mr. Phillip J. Ries<br>Diocese of Orange<br>13280 Chapman Avenue<br>Garden Grove, CA 92840 | | | November 2013<br>Deductible related to property/liability claim of the Debtor | | | | $1,983.07 |
| The Tablet<br>Subscription Department<br>PO Box 326<br>Sittingbourne, Kent ME9 8FA<br>United Kingdom | | | 12/17/13 - Renewal subscription | | | | $187.00 |
| Thomas Orlando<br>c/o Mundelein Seminary<br>1000 E Maple Ave<br>Mundelein, IL 60060 | | | Monthly stipend for January and February 2014 | | | | $300.00 |
| World Library Publications/<br>J S Paluch Co. Inc<br>P O Box 2703<br>Schiller Park, IL 60176-0703 | | | 1/6/14-Annual composer reprint license | | | | $54.13 |
| TOTAL SCHEDULE F-1 | | | | | | | $5,782,263.33 |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## ATTACHMENT F-2 – SERVICE AGREEMENTS

| Creditors Names and Mailing Address | CODEBTOR | H, W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Pastor of All Saints Church<br>Contact Person: Rev John Fitzgerald<br>P.O. Box 642<br>Twain Harte, CA 95383 | | | Possible amounts due under Service Agreement for All Saints Church and St Joseph Mission, Tuolumne City, CA | X | X | | Unknown |
| Pastor of All Saints University Church<br>Contact Person: Rev Matthew O'Donnell<br>4040 McKenna Dr.<br>Turlock, CA 95382 | | | Possible amounts due under Service Agreement for All Saints University Parish | X | X | | Unknown |
| Pastor Cathedral of the Annunciation<br>Contact Person: Msgr John Armistead<br>425 W. Magnolia St.<br>Stockton, CA 95203 | | | Possible amounts due under Service Agreement for Cathedral of the Annunciation and related PK-8 school, Stockton, CA | X | X | | Unknown |
| Catholic Diocese of Stockton Cemeteries<br>Contact Person: Al Vigil<br>San Joaquin Catholic Cemetery<br>P.O. Box 1137<br>Stockton, CA 95201 | | | Possible amounts due under Service Agreement for Catholic Diocese of Stockton Cemeteries: San Joaquin Catholic Cemetery, Stockton, CA; St John's Cemetery, Escalon, CA; and St Stanislaus Cemetery, Modesto, CA | X | X | | Unknown |
| Central Catholic High School<br>Contact Name: Mr. James Pecchenino<br>200 S Carpenter Road<br>Modesto, CA 95351 | | | Possible amounts due under Service Agreement for Central Catholic High School | X | X | | Unknown |
| Church for Tomorrow<br>212 N San Joaquin Street<br>Stockton CA 95202 | | | Possible amounts due under Service Agreement | X | X | | Unknown |
| Pastor of Presentation Church<br>Contact Person: Msgr Lawrence McGovern<br>6715 Leesburg Pl.<br>Stockton, CA 95207 | | | Possible amounts due under Service Agreement for Church of the Presentation and related K-8 school, Stockton, CA | X | X | | Unknown |
| Pastor of Our Lady of Fatima Church<br>Contact Person: Rev Khoi Pham<br>505 W. Granger Ave.<br>Modesto, CA 95350 | | | Possible amounts due under Service Agreement for Our Lady of Fatima Church and related K-8 school, Modesto, CA | X | X | | Unknown |
| Pastor of Holy Cross Church<br>Contact Person: Robert Silva<br>PO Box 52<br>Linden, CA 95236 | | | Possible amounts due under Service Agreement for Holy Cross Church | X | X | | Unknown |
| Pastor of Holy Family Church<br>Contact Person: Rev Jose Serna<br>4212 Dale Rd.<br>Modesto, CA 95356 | | | Possible amounts due under Service Agreement for Holy Family Church | X | X | | Unknown |
| Madonna of Peace Retreat Center<br>P.O. Box 71<br>Copperopolis, CA 95228 | | | Possible amounts due under Service Agreement for Madonna of Peace Retreat Center | X | X | | Unknown |

| In re:  THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.:  14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## ATTACHMENT F-2 – SERVICE AGREEMENTS

| Creditors Names and Mailing Address | CODEBTOR | H, W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Pastor of Our Lady of Guadalupe Church<br>Contact Person: Rev Francisco Naranjo<br>16200 Cambridge Dr.<br>Lathrop, CA  95330 | | | Possible amounts due under Service Agreement for Our Lady of Guadalupe Church | X | X | | Unknown |
| Pastor of Our Lady of the Assumption of the Portuguese Church<br>Contact Person: Rev Manuel Sousa<br>PO Box 2030<br>Turlock, CA  95381 | | | Possible amounts due under Service Agreement for Our Lady of the Assumption Portuguese Church | X | X | | Unknown |
| Pastor of Sacred Heart Church of Patterson<br>Contact Person: Rev Rex Hays<br>529 "I" St<br>Patterson, CA  95363 | | | Possible amounts due under Service Agreement for Sacred Heart Church, related PK-8 school, Patterson, CA and Immaculate Heart of Mary Mission, Crows Landing, CA | X | X | | Unknown |
| Pastor of Sacred Heart Church of Turlock<br>Contact Person: Rev Jose Salvador Ledesma<br>1301 Cooper Ave.<br>Turlock, CA  95380 | | | Possible amounts due under Service Agreement for Sacred Heart Church and related PK-8 school, Turlock, CA | X | X | | Unknown |
| Pastor of St. Andrew Church of San Andreas<br>Contact Person: Rev Lonachan Arouje<br>PO Box 550<br>San Andreas, CA  95249 | | | Possible amounts due under Service Agreement for St Andrew Church, St Thomas Aquinas Mission, Mokelumne Hill, CA and Our Lady of Fatima Mission, West Pointe, CA | X | X | | Unknown |
| Pastor of St Anne Church<br>Contact Person: Rev Brandon Ware<br>P. O. Box 480<br>Lodi, CA  95241 | | | Possible amounts due under Service Agreement for St Anne Church and related K-8 school, Stockton, CA and Mater Ecclesiae Mission, Thornton, CA 95241 | X | X | | Unknown |
| Pastor of St Anthony Church of Manteca<br>Contact Person: Rev J Patrick Walker<br>505 E North Ave<br>Manteca, CA  95336 | | | Possible amounts due under Service Agreement for St Anthony Church and related  PK-8 school, Manteca, CA | X | X | | Unknown |
| Pastor of St Anthony Church of Hughson<br>Contact Person: Rev Armando Vergara<br>7820 Fox Rd.<br>Hughson, CA  95326 | | | Possible amounts due under Service Agreement for St Anthony Church, and St Louis Mission, La Grange, CA | X | X | | Unknown |
| Pastor of St Bernadette Church<br>Contact Person: Rev. John Peter Pragasam<br>2544 Plymouth Rd<br>Stockton, CA  95204 | | | Possible amounts due under Service Agreement for St Bernadette Church | X | X | | Unknown |
| Pastor of St Bernard Church<br>Contact Person: Rev Msgr Ivo Rocha<br>163 W. Eaton Ave<br>Tracy, CA  95376 | | | Possible amounts due under Service Agreement for St Bernard Church, related K-8 school, and Holy Family Center, Tracy, CA | X | X | | Unknown |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## ATTACHMENT F-2 – SERVICE AGREEMENTS

| Creditors Names and Mailing Address | CODEBTOR | H. W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Pastor St Edward Church<br>Contact Person: Rev Alvaro Delgado<br>731 S Cardinal Ave.<br>Stockton, CA 95215 | | | Possible amounts due under Service Agreement for St Edward Church | X | X | | Unknown |
| Pastor of St Frances of Rome Church<br>Contact Person: Rev Misael Avila<br>2827 Topeka St<br>Riverbank, CA 95367 | | | Possible amounts due under Service Agreement for St Frances of Rome Church | X | X | | Unknown |
| Pastor of St George Church<br>Contact Person:Rev David Dutra<br>120 W Fifth St.<br>Stockton, CA 95206 | | | Possible amounts due under Service Agreement for St George Church and related K-8 school, Stockton CA and Good Shepherd Mission, French Camp, CA | X | X | | Unknown |
| Pastor of St Gertrude Church<br>Contact Person: Rev Alvaro Araque<br>1663 E. Main St.<br>Stockton, CA 95205 | | | Possible amounts due under Service Agreement for St Gertrude Church | X | X | | Unknown |
| Pastor of St Joachim Church of Lockeford<br>Contact Person: Rev Sam Woods<br>PO Box 232<br>Lockeford, CA 95237 | | | Possible amounts due under Service Agreement for St Joachim Church in Lockeford, CA | X | X | | Unknown |
| Pastor of St Joachim Church of Newman<br>Contact Person: Rev Martin Garcia Marin<br>1121 Main Street<br>Newman, CA 95360 | | | Possible amounts due under Service Agreement for St Joachim Church in Newman, CA | X | X | | Unknown |
| Pastor of St Joseph Church of Mammoth Lakes<br>Contact Person: Rev Jorge Roman del Real<br>PO Box 372<br>Mammoth Lakes, CA 93546 | | | Possible amounts due under Service Agreement for St Joseph Church, Infant of Prague Mission, Bridgeport, CA, Our Lady of the Valley Mission, Walker/Colville, CA, and Our Savior of the Mountains Mission, Lee Vining, CA | X | X | | Unknown |
| Pastor of St Joseph Church of Modesto<br>Contact Person: Rev Mark Wagner<br>1813 Oakdale Rd.<br>Modesto, CA 95355 | | | Possible amounts due under Service Agreement for St Joseph Church in Modesto, CA | X | X | | Unknown |
| Pastor of St Jude Church<br>Contact Person: Rev Ariel Munoz-Sanchez<br>3824 Mitchell Rd.<br>Ceres, CA 95307 | | | Possible amounts due under Service Agreement for St Jude Church | X | X | | Unknown |
| Pastor of St Linus Church<br>Contact Person: Rev Gustavo Quintero<br>2620 S. "B" St.<br>Stockton, CA 95206 | | | Possible amounts due under Service Agreement for St. Linus Church | X | X | | Unknown |

3

| In re:  THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.:  14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## ATTACHMENT F-2 – SERVICE AGREEMENTS

| Creditors Names and Mailing Address | CODEBTOR | H. W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Pastor of St Luke Church of Stockton<br>Contact Person: Rev Gael Sullivan<br>3847 N Sutter St.<br>Stockton, CA  95204 | | | Possible amounts due under Service Agreement for St Luke Church, related K-8 school, and Mary, Help of Christian Center, Stockton CA | X | X | | Unknown |
| Pastor of St Mary of the Annunciation Church<br>Contact Person: Rev Richard Morse<br>1225 Olive St.<br>Oakdale, CA  95361 | | | Possible amounts due under Service Agreement for St Mary of the Annunciation Church in Oakdale, CA | X | X | | Unknown |
| Pastor of St Mary of the Assumption Church<br>Contact Person: Rev Jose Luis Gutierrez<br>203 E Washington St.<br>Stockton, CA  95202 | | | Possible amounts due under Service Agreement for St Mary of the Assumption Church in Stockton, CA | X | X | | Unknown |
| St Mary's High School<br>Contact Name:  Rev John Fallon<br>P.O. Box 7247<br>Stockton, CA 95267 | | | Possible amounts due under Service Agreement for St Mary's High School | X | X | | Unknown |
| Pastor of St Michael Church of Stockton<br>Contact Person: Rev Msgr Agustin Gialogo<br>5882 N Ashley Ln.<br>Stockton, CA 95215 | | | Possible amounts due under Service Agreement for St Michael Church | X | X | | Unknown |
| Pastor of St Patrick Church of Ripon<br>Contact Person: Jeffrey Wilson<br>19399 E Highway 120<br>Ripon, CA  95366 | | | Possible amounts due under Service Agreement for St Patrick Church in Ripon | X | X | | Unknown |
| Pastor of St Patrick Church of Angels Camp<br>Contact Person: Rev Rolando Petronio<br>PO Box 576<br>Angels Camp,  CA 95222 | | | Possible amounts due under Service Agreement for St Patrick Church, Our Lady of the Sierra Mission, Arnold, CA, St Patrick Mission, Murphys, CA, and  St Ignatius Mission, Copperopolis, CA | X | X | | Unknown |
| Pastor of St Patrick Church of Sonora<br>Contact Person: Rev Ray Abella<br>116 W Bradford St<br>Sonora, CA  95370 | | | Possible amounts due under Service Agreement for St Patrick Church, Our Lady of Mt Carmel, Big Oak Flat, CA | X | X | | Unknown |
| Pastor of St Stanislaus Church<br>Contact Person: Rev Ramon Bejarano<br>709 J St.<br>Modesto, CA  95354 | | | Possible amounts due under Service Agreement for St Stanislaus Church and related PK-8 school, Modesto, CA | X | X | | Unknown |
| The Roman Catholic Welfare Corp of Stockton<br>212 N San Joaquin Street<br>Stockton CA  95202 | | | Possible amounts due under Service Agreement and Guarantee | X | X | | Unknown |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | | Case No.: 14-20371-C-11 |
|---|---|---|
| | Debtor. | (If known) |

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## ATTACHMENT F-2 – SERVICE AGREEMENTS

| Creditors Names and Mailing Address | CODEBTOR | H, W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Catholic Charities<br>Elvira Ramirez<br>1106 N. El Dorado Street<br>Stockton, CA 95202 | | | Possible amounts due under Service Agreement | X | X | | Unknown |
| **TOTAL SCHEDULE F-2** | | | | | | | **Unknown** |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

## SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## ATTACHMENT F-3 - PRIEST RETIREMENT CLAIMS

| Creditors Names and Mailing Address | CODEBTOR | H, W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Rev. Ray Abella<br>116 West Bradford Street<br>Sonora, CA 95370 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown[1] |
| Rev. Gilberto Arango<br>1225 Olive Avenue<br>Oakdale, CA 95361-3499 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Alvaro Araque<br>1663 East Main Street<br>Stockton, CA 95205 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Msgr. John Armistead STL<br>425 West Magnolia Street<br>Stockton, CA 95203 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Lonachan Arouje<br>Post Office Box 550<br>San Andreas, CA 95249-0550 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Misael Avila<br>2827 Topeka Street<br>Riverbank, CA 95367 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Fernando Barrera<br>163 West Eaton Avenue<br>Tracy, CA 95376-3593 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Ramon Bejarano<br>709 J Street<br>Modesto, CA 95354 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Most Rev. Stephen E. Blaire<br>212 North San Joaquin Street<br>Stockton, CA 95202 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Michael L. Brady<br>200 South Carpenter Road<br>Modesto, CA 95351 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Francisco Campechano<br>Calle Juan Escutia No 25<br>Colonia Santa Paula<br>C.P 4520 Tonald, Jalisco<br>Mexico | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Peter Carota<br>Post Office Box 499<br>Wallace, CA 95254 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Antony Chacko<br>2827 Topeka Street<br>Riverbank, CA 95367 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |

[1] While the specific amount of the contingent claim for each priest with respect to the Priest Pension Plan is unknown, the total amount of money in the Priest Pension Plan as of the petition date was $3,413,377.70. The amount of the contingent claims for amounts due pursuant to Priest Pension Plan should not exceed $3,413,377.70.

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

## SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## ATTACHMENT F-3 - PRIEST RETIREMENT CLAIMS

| Creditors Names and Mailing Address | CODEBTOR | H, W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Rev. Alvaro H. Delgado<br>731 South Cardinal Avenue<br>Stockton, CA 95215 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. David Dutra<br>120 West Fifth Street<br>Stockton, CA 95206 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. John Fitzgerald<br>Post Office Box 642<br>Twain Harte, CA 95383 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. John J. Foster, JCD<br>Vicar General<br>Post Office Box 4469<br>Washington, DC 20017-0469 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Camilo Garcia<br>505 East North Street<br>Manteca, CA 95336 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Louis Garcia<br>203 East Washington Street<br>Stockton, CA 95202-3288 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Lawrence Guerrero<br>2243 Rosemarie Lane, #120<br>Stockton, CA 95207 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Jose Luis Gutierrez<br>4101 North Manchester Avenue<br>Stockton, CA 95207 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Joseph Illo<br>10000 North Ojai Road<br>Santa Paula, CA 93060 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Michael Kelly<br>ADDRESS UNKNOWN | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. William Kraft<br>Post Office Box 480<br>Lodi, CA 95241 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Salvador Ledesma<br>1301 Cooper Avenue<br>Turlock, CA 95380 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. William McDonald<br>Apartado Postal 10759-1000<br>San Jose, Costa Rica | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Dean McFalls<br>203 East Washington Street<br>Stockton, CA 95202 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Lawrence McGovern<br>6715 Leesburg Place<br>Stockton, CA 95207 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

## SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## ATTACHMENT F-3 - PRIEST RETIREMENT CLAIMS

| Creditors Names and Mailing Address | CODEBTOR | H, W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Rev. William Moore<br>2544 Plymouth Road<br>Stockton, CA 95204 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Francisco Naranjo<br>16200 Cambridge Drive<br>Lathrop, CA 95330 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Luis G. Navarro<br>212 North San Joaquin Street<br>Stockton, CA 95202 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Hung Nguyen<br>Post Office Box 480<br>Lodi, CA 95241 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Matthew O'Donnell<br>4040 McKenna Drive<br>Turlock, CA 95382 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Rolando Petronio<br>Post Office Box 576<br>Angels Camp, CA 95222 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Khoi Pham<br>505 West Granger Avenue<br>Modesto, CA 95350 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Benjamin Puente<br>425 West Magnolia Street<br>Stockton, CA 95203 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Gustavo Quintero<br>2620 South B Street<br>Stockton, CA 95206 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Msgr. Ivo Rocha<br>163 West Easton Avenue<br>Tracy, CA 95376 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Jovito Roldan, JCL<br>Archdiocese of Military Services, USA<br>61350 Wahl Terrace<br>Joshua Tree, CA 92252 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Msgr. Richard J. Ryan<br>212 North San Joaquin Street<br>Stockton, CA 95202 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Jose Serna<br>4220 Dale Road<br>Modesto, CA 95356 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Robert Silva<br>Post Office Box 52<br>Linden, CA 95236 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Manuel F. Sousa<br>Post Office Box 2030<br>Turlock, CA 95381 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

## SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## ATTACHMENT F-3 - PRIEST RETIREMENT CLAIMS

| Creditors Names and Mailing Address | CODEBTOR | H. W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Rev. Leo Suarez<br>3226 East Lafayette Street<br>Stockton, CA 95205-5718 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Armando Vergara<br>7820 Fox Road<br>Hughson, CA 95326 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Mark Wagner<br>1813 Oakdale Road<br>Modesto, CA 95355-2999 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. J. Patrick Walker<br>505 East North Street<br>Manteca, CA 95336 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Brandon Ware<br>Post Office Box 480<br>Lodi, CA 95241-04780 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Samuel West<br>709 J Street<br>Modesto, CA 95364 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Jeffrey Wilson<br>19399 East Highway 120<br>Ripon, CA 95366 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Samuel Woods<br>Post Office Box 232<br>Lockeford, CA 95237 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Msgr. James E. Cain<br>2326 Oregon Avenue<br>Stockton, CA 95204 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Patrick Curran<br>Post Office Box 1327<br>Twain Harte, CA 95383 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Msgr. Edward Donohoe<br>1319 N. Madison St., Room 310<br>Stockton, CA 95203 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Enda Maguire<br>18450 North Highway 88, Space 8<br>Lockeford, CA 95237 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Titian Miani<br>9716 Treetop Drive<br>Stockton, CA 95209-1140 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Alexandre Pacheco<br>1903 Porter Way<br>Turlock, CA 95380 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Robert Pereira<br>Post Office Box 78072<br>Stockton, CA 95267 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

## SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## ATTACHMENT F-3 - PRIEST RETIREMENT CLAIMS

| Creditors Names and Mailing Address | CODEBTOR | H, W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Rev. Thomas Rajanayagam<br>96 Chilaw Road<br>Negombo, Sri Lanka | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. William J. Ryan<br>PMB #411<br>26100 Newport Road #A-12<br>Menifee, CA 92584 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Msgr. Harmon Skillin, JCD<br>6677 Leesburg Place<br>Stockton, CA 95207 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Eugene D. Trainer<br>301 Main Street<br>Wilton, WI 54670 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Nathan R. White<br>6740 Deer Valley Road<br>Suite D107-#231<br>Glendale, AZ 85310 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Rev. Octavio Zavala<br>Post Office Box 1231<br>Woodbridge, CA 95258 | | | Contingent claim for amounts due pursuant to Priest Pension Plan | X | X | | Unknown |
| Fr Alvaro Lopez<br>203 E Washington St.<br>Stockton, CA 95202 | | | Retirement benefits for Extern Priest Fr Alvaro Lopez held in constructive trust by the Debtor | X | | | 14,000.00 |
| Fr Eduardo Perez<br>1663 E Main St.<br>Stockton, CA 95205 | | | Retirement benefits for Extern Priest Fr Eduardo Perez held in constructive trust by the Debtor | X | | | 13,667.00 |
| Fr Editho Mascardo<br>4212 Dale Road<br>Modesto, CA 95356 | | | Retirement benefits for Extern Priest Fr Editho Mascardo held in constructive trust by the Debtor | X | | | 17,000.00 |
| Fr Jose Domingo Ruiz<br>PO Box 2341<br>Lodi, CA 95241 | | | Retirement benefits for Extern Priest Fr Jose Ruiz held in constructive trust by the Debtor | X | | | 18,000.00 |
| Fr Jairo Ramirez<br>1301 Cooper Ave<br>Turlock, CA 95380 | | | Retirement benefits for Extern Priest Fr Jairo Ramirez held in constructive trust by the Debtor | X | | | 18,000.00 |
| Fr Jose Mario Guarin<br>PO Box 480<br>Lodi, CA 95241 | | | Retirement benefits for Extern Priest Fr Jose Mario Guarin held in constructive trust by the Debtor | X | | | 2,708.34 |
| Fr Edwin Musico<br>120 W Fifth St.<br>Stockton, CA 95206 | | | Retirement benefits for Extern Priest Fr Edwin Musico held in constructive trust by the Debtor | X | | | 18,000.00 |
| Dante Dammay<br>505 E North St.<br>Manteca, CA 95336 | | | Retirement benefits for Extern Priest Dante Dammay held in constructive trust by the Debtor | X | | | 17,999.96 |

| In re: THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | Case No.: 14-20371-C-11 |
|---|---|
| Debtor. | (If known) |

## SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### ATTACHMENT F-3 - PRIEST RETIREMENT CLAIMS

| Creditors Names and Mailing Address | CODEBTOR | H, W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Joe Maghinay<br>6715 Leesburg Pl.<br>Stockton, CA 95207 | | | Retirement benefits for Extern Priest Joe Maghinay held in constructive trust by the Debtor | X | | | 18,000.00 |
| Msgr Augustin Gialogo<br>5882 N Ashley Lane<br>Stockton, CA 95215 | | | Retirement benefits for Extern Priest Msgr Augustin Gialogo held in constructive trust by the Debtor | X | | | 16,000.00 |
| Fr John Pragasam<br>2544 Plymouth Rd<br>Stockton, CA 95204 | | | Retirement benefits for Extern Priest Fr John Pragasam held in constructive trust by the Debtor | X | | | 7,500.00 |
| Msgr Bonifacio Baldonado<br>505 W Granger Ave.<br>Modesto, CA 95350 | | | Retirement benefits for Extern Priest Msgr Bonifacio Baldonado held in constructive trust by the Debtor | X | | | 10,333.00 |
| Fr Jorge Roman<br>PO Box 372<br>Mammoth Lakes, CA 93546 | | | Retirement benefits for Extern Priest Fr Jorge Roman held in constructive trust by the Debtor | X | | | 9,499.67 |
| Fr Luis Cordeiro<br>1301 Cooper Ave<br>Turlock, CA 95380 | | | Retirement benefits for Extern Priest Fr Luis Cordeiro held in constructive trust by the Debtor | X | | | 6,667.00 |
| **TOTAL SCHEDULE F-3** | | | | | | | **$3,600,752.67** |

| In re:  THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole | | Case No.: 14-20371-C-11 |
|---|---|---|
| | Debtor. | (If known) |

## SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### ATTACHMENT F-4 – LITIGATION CLAIMS

| Creditors Names and Mailing Address | CODEBTOR | H. W OR JOINT | Date Claim was Incurred and Consideration | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| John CC Doe<br>c/o John C. Manly, Esq.<br>Manly, Stewart and Finaldi<br>19100 Von Karman Ave., Ste. 800<br>Irvine, CA 92612 | | | September 11, 2012<br>Pending litigation in San Joaquin County Superior Court<br>Case No. 39-2012-00286756-CU-PO-STK | X | X | X | Unknown |
| Jane Doe 51<br>c/o Joseph C. George, Esq.<br>The Law Offices of Joseph C. George, PH.D.<br>601 University Avenue, Suite 200<br>Sacramento, CA  95825 | | | August 7, 2012<br>Pending litigation in San Joaquin County Superior Court<br>Case No. 39-2012-00284844-CU-NP-STK | X | X | X | Unknown |
| John BE Doe<br>c/o Joseph C. George, Esq.<br>The Law Offices of Joseph C. George, PH.D.<br>601 University Avenue, Suite 200<br>Sacramento, CA  95825 | | | May 1, 2012<br>Pending litigation in San Joaquin County Superior Court<br>Case No. 39-2012-00280308-CU-PO-STK | X | X | X | Unknown |
| John MT Doe<br>c/o John C. Manly, Esq.<br>Manly, Stewart and Finaldi<br>19100 Von Karman Ave., Ste. 800<br>Irvine, CA 92612 | | | November 7, 2012<br>Pending litigation in San Joaquin County Superior Court<br>Case No. 39-2012-00289326-CU-PA-STK | X | X | X | Unknown |
| Tyler McCartney and Joseph C. George his attorney<br>c/o Joseph C. George, Esq.<br>The Law Offices of Joseph C. George, PH.D.<br>601 University Avenue, Suite 200<br>Sacramento, CA  95825 | | | Sept 9, 2011 $600,000.00 paid in increments of $50,000.00 a year until November 15, 2023<br>Case#39-2010-00252161-CU-FR-STK | | | | 500,000.00 |
| Elizabeth A. Hodgdon<br>c/o Chad J. Wood<br>Willbanks & Wood, PLC<br>1047 South Tracy Blvd.<br>Tracy, CA 95376 | | | December 6, 2013<br>Pending litigation in San Joaquin County Superior Court<br>Case No. 39-2013-00304973-CU-WT-STK (Debtor dismissed without prejudice) | X | X | X | Unknown |
| **Total Schedule F-4** | | | | | | | **$500,000.00** |

B 6G (Official Form 6G) (12/07)

In re  The Roman Catholic Bishop of Stockton  Case No. _____14-20371-C-11_____
                    Debtor                                                      (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

      Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MailFinance/Neopost USA Company<br>25881 Network Place<br>Chicago, IL  60673 | Postage Machine Lease#N12122283 |
| Blackbaud<br>2000 Daniel Island Drive<br>Charleston, SC 29492 | Yearly Software Maintenance Agreement |
| Waterlogic USA<br>185 Mason Circle, Suite B<br>Concord, CA  94520 | Water/Coffee Service |
| IT Solutions-Currie<br>1801 Tully Road, Suite E<br>Modesto, CA  95350 | IT/Computers Services Support |
| Otis Elevator Company<br>4604 Roseville Road, Suite 112<br>North Highlands, CA  95660 | Elevator Maintenance |
| S&L Cleaning Services, Inc.<br>550 Sandy Lane, Apt. 421<br>Ripon, CA  95366-9238 | Janitorial Services |
| Queirolo's Heating & Air Conditioning, Inc.<br>310 West Norwich Drive<br>Stockton, CA  95207 | HVAC Preventative Maintenance |
| Vernal Warren<br>Post Office Box 6511<br>Stockton, CA  95206 | Gardening |

B 6G (Official Form 6G) (12/07)

In re <u>The Roman Catholic Bishop of Stockton</u>  Case No.   <u> 14-20371-C-11 </u>
     **Debtor**           **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Verizon Wireless<br>6123 Pacific Avenue<br>Stockton, CA 95207 | Agreements for 7 Cell phones |
| Telepacific Communications<br>72 Corporate Park<br>Irvine, CA 92606 | Office phones lines |
| Sonitrol<br>Post Office Box 9189<br>Fresno, CA 93191 | Alarm System |
| Ray Morgan Company<br>3131 Esplanade<br>Chico, CA 95973 | Maintenance Agreement for 16 copiers and or printers |
| US Bank Equipment Finance<br>1310 Madrid Street, #101<br>Marshall, MN 56258-4002 | Lease for 16 copiers and / or printers |
| San Damiano Retreat<br>Post Office Box 767<br>Danville, CA 94526 | Annual Deacon Retreat<br>Scheduled October, 2014  Contract # 7096<br>We Remember, We Believe Program<br>Scheduled July, 2014 Contract #7052<br>Annual Clergy Retreat<br>Scheduled May, 2014  Contract # 7075 |
| ParishSoft<br>825 Victors Way, Suite 200<br>Ann Arbor, MI 48108 | Software Maintenance |
| Casey Moving Systems/Records Management<br>2209 Fairview Drive<br>Ceres, CA 95307 | Record Storage |
| Central Parking System<br>1414 K Street, Suite 450<br>Sacramento, CA 95814 | Garage Parking – Staff & Board Members |

2

B 6G (Official Form 6G) (12/07)

In re  The Roman Catholic Bishop of Stockton___  Case No. _____14-20371-C-11_____
                    **Debtor**                                 **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| City of Stockton Central Parking District<br>123 North San Joaquin Street<br>Stockton, CA 95202 | Garage Parking – Staff & Board Members |
| Waste Management<br>1240 Navy Drive<br>Stockton, CA  95203 | Trash/Green Waste Disposal |
| Modesto Centre Plaza<br>1000 L Street<br>Modesto, CA  95354 | Hispanic Youth Congress<br>March 21-23, 2014 |
| Dove Project Management<br>2662 Chassella Way<br>Rancho Cordova, CA  95670 | Asbestos Hazard Emergency Response Act (AHERA) Re-Inspection Contract |
| Digital Innovation Inc.<br>302 Dove Court<br>Forest Hill, MD  21050 | Annual Maintenance and Support Services for "Case Master" |
| AT&T  Yellow Pages Advertising<br>Stockton Sales Office<br>2575 Grand Canal Blvd.<br>Stockton, CA 95207 | Advertising contract |
| Allied Irish Bank<br>65-67 O'Connell Street<br>Clonmel, Co. Tipperary<br>Ireland | Care Home Services for Fr. James O'Dwyer |
| Dennis Devencenzi<br>3251 Warmke Lane<br>Stockton, CA  95206 | Stipend for CYO<br>$750.00 monthly<br>1099 |
| Eucharistic Franciscan<br>1205 North San Joaquin Street<br>Stockton, CA  95202 | Religious Order Work Agreement for Sr. Gloria DeJesus |
| Guadalupan Missionaires<br>5467 West 8th Street<br>Los Angeles, CA  90036 | 3 Religious Order Work Agreement s for Sr. Rosa Maria Hernandez, Sr. Maria Edith Lugo and Sr. Senorina Alba |

B 6G (Official Form 6G) (12/07)

In re　The Roman Catholic Bishop of Stockton　　Case No.　　14-20371-C-11
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Sacro Costato Missionary<br>230 East Atlee Street<br>Stockton, CA  95204 | Religious Order Work Agreement for Sr. Wanda Billion |
| Sisters of Notre Dame De Namur<br>1520 Ralston Avenue<br>Belmont, CA  94002-1908 | 2 Religious Order Work Agreements for Sr. Terry Davis<br> and Sr. Barbara Thiella |
| California Province of the Society of Jesus<br>c/o Sacred Heart Jesuit Center<br>Post Office Box 128<br>Los Gatos, CA  95031 | Contract re Confessors for Priests |
| Sisters of the Cross<br>1320 Maze Blvd.<br>Modesto, CA 95351 | Room & Board for Priests from California Province of the Society of Jesus |
| Fr. Gilberto Arango<br>1225 Olive Avenue<br>Oakdale, CA  95361 | Translation Services |
| Michael Bruch<br>4117 Galenez Way<br>Antioch, CA  94531 | Website Work Services |
| ACI Specialty Benefits<br>Theresa Baptiste<br>VP Service Outcomes<br>6480 Weathers Place, Suite 300<br>San Diego, CA  92121 | Agreement to provide Wellness Program |
| Blue Shield of California<br>Attn:  Jeffery Hermosillo, Sr. Vice-President<br>Enterprise Sales & Service<br>50 Beale Street<br>San Francisco, CA  94105 | Administrative Services Agreement |
| Paychex Benefit Technologies, Inc.<br>dba BeneTrac<br>2385 Northside Drive, Suite 100<br>San Diego, CA  92108 | Database Service Contract |

B 6G (Official Form 6G) (12/07)

In re  The Roman Catholic Bishop of Stockton __   Case No. _____ 14-20371-C-11 _____
            **Debtor**                                     **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Custom Benefit Administrators<br>Robert P. Hayes, Owner<br>PO Box 2170<br>Rocklin, CA 95677 | Administrative Services Agreement |
| John Botsford – Actuary<br>Milliman & Company<br>650 California Street, 17th Floor<br>San Francisco, CA 94108 | Lay Employee's Pension Plan<br>Consulting Services Agreement |
| Kelly C. Amato, J.D., AIF – Partner<br>NFP D/A Financial<br>3470 Mt. Diablo Blvd., Suite A100<br>Lafayette, CA 94549 | 403(b) Retirement Savings Plan Consultants |
| Ken Schlosser<br>The Standard<br>1600 Riviera, Suite 150<br>Walnut Creek, CA 94956 | 403(b) Administration and other Services Agreement |
| Pastor of Cathedral of the Annunciation<br>Msgr. John Armistead<br>425 West Magnolia Street<br>Stockton, CA 95203-2412 | Ministerial Service Agreement |
| U.S. Bank Institutional Trust & Custody<br>1420 Kettner Blvd., Suite 200<br>LM-CA-K2SB<br>San Diego, CA 92101 | Lay Pension Plan |
| U.S. Bank Institutional Trust & Custody<br>1420 Kettner Blvd., Suite 200<br>LM-CA-K2SB<br>San Diego, CA 92101 | Qualified Priest Pension Plan |
| U.S. Bank Institutional Trust & Custody<br>1420 Kettner Blvd., Suite 200<br>LM-CA-K2SB<br>San Diego, CA 92101 | Priest Pension Plan |
| Pastor of All Saints Church<br>Contact Person: Rev John Fitzgerald<br>P.O. Box 642<br>Twain Harte, CA 95383 | Service Agreement for All Saints Church and St Joseph Mission, Tuolumne City, CA |

B 6G (Official Form 6G) (12/07)

In re  The Roman Catholic Bishop of Stockton___   Case No. _____14-20371-C-11_____
           Debtor                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Pastor of All Saints University Church<br>Contact Person: Rev Matthew O'Donnell<br>4040 McKenna Dr.<br>Turlock, CA  95382 | Service Agreement for All Saints University Parish |
| Pastor Cathedral of the Annunciation<br>Contact Person: Msgr John Armistead<br>425 W. Magnolia St.<br>Stockton, CA  95203 | Service Agreement for Cathedral of the Annunciation and related PK-8 school, Stockton, CA |
| Catholic Diocese of Stockton Cemeteries<br>Contact Person:  Al Vigil<br>San Joaquin Catholic Cemetery<br>P.O. Box 1137<br>Stockton, CA  95201 | Service Agreement for Catholic Diocese of Stockton Cemeteries: San Joaquin Catholic Cemetery, Stockton, CA; St John's Cemetery, Escalon, CA; and St Stanislaus Cemetery, Modesto, CA |
| Central Catholic High School<br>Contact Name: Mr. James Pecchenino<br>200 S Carpenter Road<br>Modesto, CA  95351 | Service Agreement for Central Catholic High School |
| Church for Tomorrow<br>212 N San Joaquin Street<br>Stockton CA  95202 | Service Agreement |
| Pastor of Presentation Church<br>Contact Person: Msgr Lawrence McGovern<br>6715 Leesburg Pl.<br>Stockton, CA  95207 | Service Agreement for Church of the Presentation and related K-8 school, Stockton, CA |
| Pastor of Our Lady of Fatima Church<br>Contact Person: Rev Khoi Pham<br>505 W. Granger Ave.<br>Modesto, CA  95350 | Service Agreement for Our Lady of Fatima Church and related  K-8 school, Modesto, CA |
| Pastor of Holy Cross Church<br>Contact Person: Robert Silva<br>PO Box 52<br>Linden, CA  95236 | Service Agreement for Holy Cross Church |
| Pastor of Holy Family Church<br>Contact Person: Rev Jose Serna<br>4212 Dale Rd.<br>Modesto, CA  95356 | Service Agreement for Holy Family Church |

B 6G (Official Form 6G) (12/07)

In re  <u>The Roman Catholic Bishop of Stockton</u>    Case No. _____<u>14-20371-C-11</u>_____
     **Debtor**           **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Madonna of Peace Retreat Center<br>P.O. Box 71<br>Copperopolis, CA  95228 | Service Agreement for Madonna of Peace Retreat Center |
| Pastor of Our Lady of Guadalupe Church<br>Contact Person: Rev Francisco Naranjo<br>16200 Cambridge Dr.<br>Lathrop, CA  95330 | Service Agreement for Our Lady of Guadalupe Church |
| Pastor of Our Lady of the Assumption of the Portuguese Church<br>Contact Person: Rev Manuel Sousa<br>PO Box 2030<br>Turlock, CA  95381 | Service Agreement for Our Lady of the Assumption Portuguese Church |
| Pastor of Sacred Heart Church of Patterson<br>Contact Person: Rev Rex Hays<br>529 "I" St<br>Patterson, CA  95363 | Service Agreement for Sacred Heart Church, related PK-8 school, Patterson, CA and Immaculate Heart of Mary Mission, Crows Landing, CA |
| Pastor of Sacred Heart Church of Turlock<br>Contact Person: Rev Jose Salvador Ledesma<br>1301 Cooper Ave.<br>Turlock, CA  95380 | Service Agreement for Sacred Heart Church and related PK-8 school, Turlock, CA |
| Pastor of St. Andrew Church of San Andreas<br>Contact Person: Rev Lonachan Arouje<br>PO Box 550<br>San Andreas, CA  95249 | Service Agreement for St Andrew Church, St Thomas Aquinas Mission, Mokelumne Hill, CA and Our Lady of Fatima Mission, West Pointe, CA |
| Pastor of St Anne Church<br>Contact Person: Rev Brandon Ware<br>P. O. Box 480<br>Lodi CA  95241 | Service Agreement for St Anne Church and related K-8 school, Stockton, CA and Mater Ecclesiae Mission, Thornton, CA 95241 |
| Pastor of St Anthony Church of Manteca<br>Contact Person: Rev J Patrick Walker<br>505 E North Ave<br>Manteca, CA  95336 | Service Agreement for St Anthony Church and related PK-8 school, Manteca, CA |
| Pastor of St Anthony Church of Hughson<br>Contact Person: Rev Armando Vergara<br>7820 Fox Rd.<br>Hughson, CA  95326 | Service Agreement for St Anthony Church, and St Louis Mission, La Grange, CA |

B 6G (Official Form 6G) (12/07)

In re  The Roman Catholic Bishop of Stockton___   Case No. _____14-20371-C-11_____
              **Debtor**                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Pastor of St Bernadette Church<br>Contact Person: Rev. John Peter Pragasam<br>2544 Plymouth Rd<br>Stockton, CA 95204 | Service Agreement for St Bernadette Church |
| Pastor of St Bernard Church<br>Contact Person: Rev Msgr Ivo Rocha<br>163 W. Eaton Ave<br>Tracy, CA 95376 | Service Agreement for St Bernard Church, related K-8 school, and Holy Family Center, Tracy, CA |
| Pastor St Edward Church<br>Contact Person: Rev Alvaro Delgado<br>731 S Cardinal Ave.<br>Stockton, CA 95215 | Service Agreement for St Edward Church |
| Pastor of St Frances of Rome Church<br>Contact Person: Rev Misael Avila<br>2827 Topeka St<br>Riverbank, CA 95367 | Service Agreement for St Frances of Rome Church |
| Pastor of St George Church<br>Contact Person: Rev David Dutra<br>120 W Fifth St.<br>Stockton CA 95206 | Service Agreement for St George Church and related K-8 school, Stockton CA and Good Shepherd Mission, French Camp, CA |
| Pastor of St Gertrude Church<br>Contact Person: Rev Alvaro Araque<br>1663 E. Main St.<br>Stockton CA 95205 | Service Agreement for St Gertrude Church |
| Pastor of St Joachim Church of Lockeford<br>Contact Person: Rev Sam Woods<br>PO Box 232<br>Lockeford, CA 95237 | Service Agreement for St Joachim Church in Lockeford, CA |
| Pastor of St Joachim Church of Newman<br>Contact Person: Rev Martin Garcia Marin<br>1121 Main Street<br>Newman, CA 95360 | Service Agreement for St Joachim Church in Newman, CA |
| Pastor of St Joseph Church of Mammoth Lakes<br>Contact Person: Rev Jorge Roman del Real<br>PO Box 372<br>Mammoth Lakes, CA 93546 | Service Agreement for St Joseph Church, Infant of Prague Mission, Bridgeport, CA, Our Lady of the Valley Mission, Walker/Colville, CA, and Our Savior of the Mountains Mission, Lee Vining, CA |

B 6G (Official Form 6G) (12/07)

In re  The Roman Catholic Bishop of Stockton___   Case No. _____14-20371-C-11_____
            **Debtor**                                                                  **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Pastor of St Joseph Church of Modesto<br>Contact Person: Rev Mark Wagner<br>1813 Oakdale Rd.<br>Modesto, CA 95355 | Service Agreement for St Joseph Church in Modesto, CA |
| Pastor of St Jude Church<br>Contact Person: Rev Ariel Munoz-Sanchez<br>3824 Mitchell Rd.<br>Ceres, CA  95307 | Service Agreement for St Jude Church |
| Pastor of St Linus Church<br>Contact Person: Rev Gustavo Quintero<br>2620 S. "B" St.<br>Stockton CA  95206 | Service Agreement for St. Linus Church |
| Pastor of St Luke Church of Stockton<br>Contact Person: Rev Gael Sullivan<br>3847 N Sutter St.<br>Stockton, CA  95204 | Service Agreement for St Luke Church, related K-8 school, and Mary, Help of Christian Center, Stockton CA |
| Pastor of St Mary of the Annunciation Church<br>Contact Person: Rev Richard Morse<br>1225 Olive St.<br>Oakdale, CA  95361 | Service Agreement for St Mary of the Annunciation Church in Oakdale, CA |
| Pastor of St Mary of the Assumption Church<br>Contact Person: Rev Jose Luis Gutierrez<br>203 E Washington St.<br>Stockton, CA  95202 | Service Agreement for St Mary of the Assumption Church in Stockton, CA |
| St Mary's High School<br>Contact Name:  Rev John Fallon<br>P.O. Box 7247<br>Stockton, CA 95267 | Service Agreement for St Mary's High School |
| Pastor of St Michael Church of Stockton<br>Contact Person: Rev Msgr Agustin Gialogo<br>5882 N Ashley Ln.<br>Stockton, CA  95215 | Service Agreement for St Michael Church |
| Pastor of St Patrick Church of Ripon<br>Contact Person: Jeffrey Wilson<br>19399 E Highway 120<br>Ripon, CA  95366 | Service Agreement for St Patrick Church in Ripon |

B 6G (Official Form 6G) (12/07)

In re  The Roman Catholic Bishop of Stockton___   Case No. _____14-20371-C-11_____
                    **Debtor**                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Pastor of St Patrick Church of Angels Camp<br>Contact Person: Rev Rolando Petronio<br>PO Box 576<br>Angels Camp, CA 95222 | Service Agreement for St Patrick Church, Our Lady of the Sierra Mission, Arnold, CA, St Patrick Mission, Murphys, CA, and  St Ignatius Mission, Copperopolis, CA |
| Pastor of St Patrick Church of Sonora<br>Contact Person: Rev Ray Abella<br>116 W Bradford St<br>Sonora, CA  95370 | Service Agreement for St Patrick Church, Our Lady of Mt Carmel, Big Oak Flat, CA |
| Pastor of St Stanislaus Church<br>Contact Person: Rev Ramon Bejarano<br>709 J St.<br>Modesto, CA  95354 | Service Agreement for St Stanislaus Church and related PK-8 school, Modesto, CA |
| The Roman Catholic Welfare Corp of Stockton<br>212 N San Joaquin Street<br>Stockton CA  95202 | Service Agreement |
| City of Modesto<br>Modesto Centre Plaza<br>1000 L St<br>Modesto, CA 95354 | License Agreement |
| Rafael E. Anaya<br>Remodeling, Repair and Maintenance<br>P.O. Box 690512<br>Stockton, CA 95269 | Remodeling Contract for residential kitchen at Newman House, University of the Pacific,  4101 Manchester Avenue, Stockton, CA 95207 |
| James Neves<br>9702 Angel Court<br>Stockton, CA 95207 | Remodeling Contract for residential kitchen at Newman House, University of the Pacific, 4101 Manchester Avenue, Stockton, CA 95207 |
| Pastor of St Mary of the Assumption Church<br>Contact Person: Rev Jose Luis Gutierrez<br>203 E Washington St.<br>Stockton, CA  95202 | Ministerial Services Agreement |
| Premier Life<br>Premier Access Insurance Co.<br>PO Box 659010<br>Sacramento, CA  95865-9010 | Administrative services contract for dental benefit plan |

B 6G (Official Form 6G) (12/07)

In re  The Roman Catholic Bishop of Stockton     Case No.     14-20371-C-11
              **Debtor**                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Superior Vision<br>Kimberley Hess<br>Sr. VP Operations<br>11101 White Rock Rd., Suite 150<br>Rancho Cordova, CA  95670 | Administrative services contract for vision benefit plan |
| USI insurance Services of Northern California, Inc.<br>2021 W March Lane, 3rd Floor<br>Stockton, CA 95207 | Health and benefits broker services agreement |
| HealthSmart Benefit Solutions, Inc.<br>P.O. Box 93670<br>Lubbock, TX 79493-3670 | Administrative services contract for retired priests supplemental health benefits |
| LawRoom<br>1277 Treat Blvd., Suite 620<br>Walnut Creek, CA 94597 | License agreement for online training |
| Arthur J. Gallagher & Co.<br>1255 Battery Street, Suite 450<br>San Francisco, CA 94111 | Insurance broker |
| Jesuit Retreat Center of Los Altos<br>300 Manresa Way<br>Los Altos, CA 94022 | Rachel's Vineyard Retreat<br>June 6-8 2014 |
| Net Ministries<br>110 Crusader Ave West<br>West St Paul, Mn 55118-4427 | Parish Retreats<br>April 3-16 2014 |
| Lynn Harris<br>5013 Durley Drive<br>Salida, CA 95368 | Chair RCIA Board<br>2013-2014 |
| Goldman Architects<br>172 Russ Street<br>San Francisco, CA 94103 | Architect for the refurbishment of the Cathedral<br>Anticipated through November 2014 |
| Rev. J. Philip Horrigan<br>7631 N. Eastlake Terrace #2B<br>Chicago, Il 60626 | Consultant for the Cathedral Refurbishment<br>Anticipated through November 2014 |

B 6G (Official Form 6G) (12/07)

In re  The Roman Catholic Bishop of Stockton        Case No. _____14-20371-C-11_____
              **Debtor**                                                     **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Maria Esther Ramirez<br>992 E. Edison Street<br>Manteca, CA 95336 | Translator for the Tribunal |

Note: While the Debtor's existing records and information systems have been relied upon to identify and schedule executory contracts and every effort has been made to ensure the accuracy of the Schedules of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred.  The Debtor hereby reserves all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  The contracts, agreements, and leases listed therein may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements which may not be listed therein.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtor reserves all rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the rights to dispute or challenge the characterization or the structure of any transaction document or instrument.  Certain executory agreements may not have been memorialized and could be subject to dispute.

B 6H (Official Form 6H) (12/07)

In re  **The Roman Catholic Bishop of Stockton**      **Case No.**    14-20371-C-11
                 **Debtor**                                        **(If known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| The Roman Catholic Welfare Corporation of Stockton<br>212 N. San Joaquin Street<br>Stockton, CA  95202 | Farmers and Merchants Bank of Central California<br>116 West Pine Street<br>Lodi, CA  95241-1902<br>Loan #10-011560-31 and Loan #64-00842-32 |
| Pastor of St Stanislaus Church<br>Contact Person: Rev Ramon Bejarano<br>709 J St.<br>Modesto, CA  95354 | Farmers and Merchants Bank of Central California<br>116 West Pine Street<br>Lodi, CA  95241-1902<br>Loan #32-013566-30 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re   __The Roman Catholic Bishop___          Case No.   __14-20371-C-11_____
                  Debtor                                       (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                            Debtor

Date _____          Signature: _____
                                               (Joint Debtor, if any)

[If joint case, both spouses must sign.]

------------------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer          *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

    _____
    _____
    _____
Address

X _____          _____
    Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

------------------------------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the   __Chief Financial Officer_____   [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the __corporation sole_____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __55__ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date __1/29/14_____          Signature: _____

                                                __Douglas Adel, CFO_____
                                            [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.