# UNITED STATES BANKRUPTCY COURT

## Eastern District of California

In re: <u>The Roman Catholic Bishop of Stockton</u>                  Case No.  <u>14-20371-C-11</u>
      Debtor                                                                                      (if known)

## STATEMENT OF FINANCIAL AFFAIRS

     This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

     *"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more
of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

     *"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. § 101(2), (31).

---

   **1.**   **Income from employment or operation of business**

None
☐

     State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | | | SOURCE |
|---|---|---|---|
| January 15,2014 | June 30, 2013 | June 30, 2012 | |
| 206,585 | 2,141,754 | 2,307,232 | Diocesan appeal |
| 1,197,310 | 1,720,982 | 1,739,232 | Service Fee |
| 72,185 | 254,865 | 183,463 | Fee and Expense Reimbursements |
| 13,603 | 202,743 | 186,892 | Interest and dividend income |
| 200,080 | 368,130 | 361,028 | Diocesan ministries |

| | | | |
|---|---|---|---|
| 638,014 | 1,720,590 | 1,148,830 | Gifts, bequests and collections |
| 226,764 | 250,814 | 196,858 | Miscellaneous |
| 144,646 | 124,207 | 96,327 | Net realized gains |
| $2,699,187 | $6,784,085 | $6,219,862 | Total revenues and other additions |

**2.  Income other than from employment or operation of business**

None 

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE

**3.  Payments to creditors**

**Complete a or b, as appropriate, and c.**

None 

a. Individual or joint debtor(s) with primarily consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached List | | $2,228,643.06 | |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| None ☐ | c. *All debtors:*  List all payments made within **one year** immediately preceding the commencement of this case or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| --- | --- |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| Insiders - See Attached List | | $215,525.18 | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

| None ☐ | a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| --- | --- |

| CAPTION OF SUIT, COURT OR AGENCY AND LOCATION CASE NO. | NATURE OF PROCEEDING | STATUS OR DISPOSITION |
| --- | --- | --- |
| John CC Doe v. The Roman Catholic Bishop of Stockton, a corporation sole; Saint Andrew Parish, a business entity of form unknown; Bishop Stephen Blaire, an individual; Monsignor Richard Ryan, an individual; Father Michael Kelly, an individual; and Does 1 through 100, inclusive San Joaquin County Superior Court Case No. 39-2012-00286756-CU-PO-STK | Priest Misconduct Litigation Filed: September 11, 2012 | Pleadings are settled; in discovery stage |
| Jane Doe 51, v.. Doe 1, Doe 2, Doe 3, Doe 4, Doe 5 and Does 6 through 25, inclusive San Joaquin County Superior Court Case No. 39-2012-00284844-CU-NP-STK | Priest Misconduct Litigation Filed: August 7, 2012 | Pleadings are settled; in discovery stage |
| John BE Doe v., The Roman Catholic Bishop of Stockton, a Corporation Sole, Pastor of Sacred Heart Church Of Turlock, a Corporation Sole, Pastor Of Presentation Church, a Corporation Sole, Oliver O'Grady, John Roe 1 and Roes 2 through 25 San Joaquin County Superior Court Case No. 39-2012-00280308-CU-PO-STK | Priest Misconduct Litigation Filed: May 1, 2012 | Complaint has not been served |

| CAPTION OF SUIT, COURT OR AGENCY AND LOCATION CASE NO. | NATURE OF PROCEEDING | STATUS OR DISPOSITION |
|---|---|---|
| John MT Doe v. The Roman Catholic Bishop Of Stockton, a corporation sole; Saint Andrew Parish, a business entity of form unknown; Mokelumne Hill Church, a business entity of form unknown; Bishop Stephen Blaire, an individual; Monsignor Richard Ryan, an individual; Father Michael Kelly, an individual; and Does 1 through 100, inclusive San Joaquin County Superior Court Case No. 39-2012-00289326-CU-PA-STK | Priest Misconduct Litigation Filed: November 7, 2012 | Pleadings are settled; in discovery stage |
| Elizabeth A. Hodgdon v. St. Mary's High School of the Diocese of Stockton, and Educational Institution; Diocese of Stockton, entity unknown, Father John P. Fallon, as an individual and in his official capacity as President of Defendant St. Mary's High School, Diocese of Stockton,; Peter Morelli, as an individual and in his official capacity as Principal of Defendant St. Mary's High School, Diocese of Stockton; and Does 1 through 100 San Joaquin County Superior Court Case No. 39-2013-00304973-CU-WT-STK | Discrimination Litigation Filed: December 6, 2013 | In pleading stage; request to dismiss the Debtor without prejudice submitted to the state court on January 17, 2014 |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None     **b.** List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

---

### 7. Gifts

None     List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

### 8. Losses

None     List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

### 9. Payments related to debt counseling or bankruptcy

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP 400 Capitol Mall, Suite 1750 Sacramento, CA 95814-4434 | January 2013 – January 14, 2014 | $293,393.36 paid for services within one year of the petition date<br><br>$260,572.58 paid and held as retainer as of the petition date (does not include $1,213.00 paid for chapter 11 filing fee) |

### 10. Other transfers

None ☐    a. List all other property transferred in the ordinary course of business or financial affairs of the debtor, transferred either absolutely, or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OR TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIPTION PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| All Saints University Parish 4040 McKenna Drive, Turlock, CA 95382 | March 1, 2013 | Property located at 4040 McKenna Drive, Turlock, CA 95382 transferred at no cost |

None ☑    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Bank of the West Mail Stop: NE-BBP-03B P.O. Box 2573 Omaha, NE 68103-2573 | Checking Account Account xxxxx0020 Final balance was $0 | Special Education Summer Camp Account Closed 11/18/13 |

### 12. Safe deposit boxes

None ☑    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

### 13. Setoffs

None
☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

See Attachment

---

### 15. Prior address of debtor

None
☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 1105 N. Lincoln Street Stockton, CA 95203 | Roman Catholic Bishop of Stockton | 1962-June 30, 2011 |

---

### 16. Spouses and Former Spouses

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None


a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATES OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| | | | |

None


b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATES OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| | | | |

None


c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| | | |

---

**18. Nature, location and name of business**

None ☑

   a.  *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

   *If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within **six years** immediately preceding the commencement of this case.

   *If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| | | | | |

None ☑

   b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|
| | |

---

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐

   a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Doug Adel<br>212 N San Joaquin Street<br>Stockton CA 95202 | 02/25/02 to present |
| Carmen Espinoza<br>212 N San Joaquin Street<br>Stockton CA  95202 | 06/01/00 to present |

None ☐   b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Moss Adams LLP<br>One California Street<br>San Francisco, CA 94111 | 5/12 – 12/12<br>5/13 – 12/13 |

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | Address |
|---|---|
| Roman Catholic Bishop of Stockton | 212 N San Joaquin Street<br>Stockton CA  95202 |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| F&M Bank 4612 McGaw St., Stockton CA 95207 | 12/18/12 and 12/12/13 |
| Arthur J. Gallagher One Market Street, SF, CA | 2/12 and 2/13 |

Audited Financial Statements made available on website annually

---

### 20. Inventories

None ☑   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory..

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ☑   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY

NAME AND ADDRESSES OF CUSTODIAN OF
INVENTORY RECORDS

### 21. Current Partners, Officers, Directors and Shareholders

None ☑  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☑  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

### 22. Former partners, officers, directors and shareholders

None ☑  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☑  b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23. Withdrawals from a partnership or distributions by a corporation

None ☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See Attachment to Question 3c | | |

11

**24. Tax Consolidation Group.**

None

☑

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                           TAXPAYER-IDENTIFICATION NUMBER (EIN)


**25. Pension Funds.**

None

☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| The Diocese of Stockton Priest Pension Plan | 94-6785151 |
| The Diocese of Stockton Priests Qualified Pension Plan | 30-6410750 |
| The Diocese of Stockton Retirement Plan | 20-5968198 |
| The Diocese of Stockton 403(b) Plan (the Debtor does not contribute to this plan directly, but rather withholds funds from its employees' paychecks and forwards the withheld funds to the 403(b) plan) | N/A |

\*   \*   \*   \*   \*   \*

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____          Signature of Debtor _____

Date _____          Signature of Joint Debtor  (if any) _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    1/29/14          Signature _____

Print Name and          Douglas Adel, CFO
Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_23_ continuation sheets
attached

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1)  I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2)  I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  18 U.S.C. § 156***

13

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Payee name | Address block | City | State | ZIP | Account | Payment date | Payment number | Amount | Amount still owing |
|---|---|---|---|---|---|---|---|---|---|
| Ad Gentes Missionaries | C/O Sr. Lucia Benedict Azoba, AGM 4314 Aurora Drive | Omaha | NE | 68134 | Checking | 12/10/13 | 49285 | 12,535.12 | |
| **Ad Gentes Missionaries Total** | | | | | | | | **12,535.12** | $ - |
| | | | | | | | | | |
| ADRIANA J GARCIA | | | | | Payroll | 10/31/2013 | 0 | 1,270.98 | |
| ADRIANA J GARCIA | | | | | Payroll | 11/15/2013 | 0 | 1,269.87 | |
| ADRIANA J GARCIA | | | | | Payroll | 11/27/2013 | 0 | 1,269.87 | |
| ADRIANA J GARCIA | | | | | Payroll | 12/13/2013 | 0 | 1,269.87 | |
| ADRIANA J GARCIA | | | | | Payroll | 12/17/2013 | 10129 | 100.00 | |
| ADRIANA J GARCIA | | | | | Payroll | 12/20/2013 | 0 | 1,269.87 | |
| ADRIANA J GARCIA | | | | | Payroll | 1/13/2014 | 0 | 1,271.60 | |
| **ADRIANA J GARCIA Total** | | | | | | | | **7,722.06** | $ 996.94 |
| | | | | | | | | | |
| ALVARO M LOPEZ | | | | | Payroll | 10/31/2013 | 0 | 2,134.00 | |
| ALVARO M LOPEZ | | | | | Payroll | 11/27/2013 | 0 | 2,134.00 | |
| ALVARO M LOPEZ | | | | | Payroll | 12/20/2013 | 0 | 2,134.00 | |
| **ALVARO M LOPEZ Total** | | | | | | | | **6,402.00** | $ 15,303.00 |
| | | | | | | | | | |
| ANNE MARIE MOZNETT-AVANSINC | 212 N. San Joaquin | Stockton | CA | 95202 | Checking | 11/8/13 | 49058 | 709.47 | |
| ANNE MARIE MOZNETT-AVANSINC | PO Box 173 | Linden | CA | 95236 | Checking | 12/17/13 | 49488 | 167.02 | |
| ANNE MARIE MOZNETT-AVANSINO | | | | | Payroll | 10/31/2013 | 0 | 864.95 | |
| ANNE MARIE MOZNETT-AVANSINO | | | | | Payroll | 11/15/2013 | 0 | 864.95 | |
| ANNE MARIE MOZNETT-AVANSINO | | | | | Payroll | 11/27/2013 | 0 | 864.95 | |
| ANNE MARIE MOZNETT-AVANSINO | | | | | Payroll | 12/13/2013 | 0 | 864.95 | |
| ANNE MARIE MOZNETT-AVANSINO | | | | | Payroll | 12/17/2013 | 10116 | 200.00 | |
| ANNE MARIE MOZNETT-AVANSINO | | | | | Payroll | 12/20/2013 | 0 | 864.95 | |
| ANNE MARIE MOZNETT-AVANSINO | | | | | Payroll | 1/13/2014 | 0 | 865.76 | |
| **ANNE MARIE MOZNETT-AVANSINO Total** | | | | | | | | **6,267.00** | $ 8,770.95 |
| | | | | | | | | | |
| Arthur J Gallagher & Co | PO Box 742886 | Los Angeles | CA | 90074-2886 | Checking | 11/25/13 | 49177 | 5,372.00 | |
| Arthur J Gallagher & Co | 1255 Battery Street, Suite 450 | San Francisco | CA | 94111 | Checking | 1/6/14 | 49739 | 2,976.00 | |
| Arthur J Gallagher & Co | PO Box 742886 | Los Angeles | CA | 90074-2886 | Checking | 1/6/14 | 49740 | 510.00 | |
| **Arthur J Gallagher & Co Total** | | | | | | | | **8,858.00** | $ - |
| | | | | | | | | | |
| California Catholic Conference, Inc | 1119 K Street, 2nd Florr | Sacramento | CA | 95814 | Checking | 11/25/13 | 49179 | 300.00 | |
| California Catholic Conference, Inc | 1119 K Street, 2nd Florr | Sacramento | CA | 95814 | Checking | 1/3/14 | 49694 | 14,994.86 | |

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Name | Address | City | State | Zip | Type | Date | Check # | Amount | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| **California Catholic Conference, Inc. Total** | | | | | | | | | 15,294.86 | $ - |
| CARINA N DELEON | | | | | Payroll | 10/31/2013 | 0 | 2,247.03 | | |
| CARINA N DELEON | | | | | Payroll | 11/15/2013 | 0 | 2,247.03 | | |
| CARINA N DELEON | | | | | Payroll | 11/27/2013 | 0 | 2,247.03 | | |
| CARINA N DELEON | | | | | Payroll | 12/13/2013 | 0 | 2,247.03 | | |
| CARINA N DELEON | | | | | Payroll | 12/17/2013 | 10115 | 150.00 | | |
| CARINA N DELEON | | | | | Payroll | 12/20/2013 | 0 | 2,247.03 | | |
| CARINA N DELEON | | | | | Payroll | 1/13/2014 | 0 | 2,252.10 | | |
| **CARINA N DELEON Total** | | | | | | | | | 13,637.25 | $ 11,224.12 |
| CARMEN J ESPINOZA | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 12/19/13 | 49540 | 42.39 | | |
| CARMEN J ESPINOZA | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 1/3/14 | 49697 | 30.18 | | |
| CARMEN J ESPINOZA | | | | | Payroll | 10/31/2013 | 0 | 1,517.51 | | |
| CARMEN J ESPINOZA | | | | | Payroll | 11/15/2013 | 0 | 1,517.51 | | |
| CARMEN J ESPINOZA | | | | | Payroll | 11/27/2013 | 0 | 1,517.51 | | |
| CARMEN J ESPINOZA | | | | | Payroll | 12/13/2013 | 0 | 1,517.51 | | |
| CARMEN J ESPINOZA | | | | | Payroll | 12/17/2013 | 10102 | 150.00 | | |
| CARMEN J ESPINOZA | | | | | Payroll | 12/20/2013 | 0 | 1,517.51 | | |
| CARMEN J ESPINOZA | | | | | Payroll | 1/13/2014 | 0 | 1,523.27 | | |
| **CARMEN J ESPINOZA Total** | | | | | | | | | 9,333.39 | $ 11,868.39 |
| Cathedral of the Annunciation | Monsignor John Armistead 425 West Magnolia Street | Stockton | CA | 95203 | Checking | 11/25/13 | 49185 | 4,477.06 | | |
| Cathedral of the Annunciation | Monsignor John Armistead 425 W | Stockton | CA | 95203 | Checking | 12/10/13 | 49297 | 1,250.00 | | |
| Cathedral of the Annunciation | 425 W Magnolia St. | Stockton | CA | 95203 | Checking | 12/16/13 | 49419 | 1,790.00 | | |
| Cathedral of the Annunciation | Monsignor John Armistead 425 W | Stockton | CA | 95203 | Checking | 12/16/13 | 49420 | 4,477.06 | | |
| Cathedral of the Annunciation | Monsignor John Armistead 425 W | Stockton | CA | 95203 | Checking | 1/3/14 | 49698 | 4,477.06 | | |
| Cathedral of the Annunciation | 425 W Magnolia St. | Stockton | CA | 95203 | Checking | 1/6/14 | 49742 | 1,000.00 | | |
| Cathedral of the Annunciation | 425 W Magnolia St. | Stockton | CA | 95203 | Checking | 1/9/14 | 49774 | 200.00 | | |
| **Cathedral of the Annunciation Total** | | | | | | | | | 17,671.18 | $ - |
| Catholic Charities | 1106 N El Dorado St | Stockton | CA | 95202 | Checking | 10/25/13 | 48938 | 17,714.38 | | |
| Catholic Charities | 1106 N El Dorado St | Stockton | CA | 95202 | Checking | 10/31/13 | 49048 | 3,691.67 | | |
| **Catholic Charities Total** | | | | | | | | | 21,406.05 | $ - |
| Catholic University of America | Office of the President | Washington | DC | 20064 | Checking | 12/11/13 | 49409 | 40,406.43 | | |
| **Catholic University of America Total** | | | | | | | | | 40,406.43 | $ - |

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Name | Address | City | State | Zip | Type | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Charleen Plappert-Godwin | | | | | Payroll | 10/31/2013 | 0 | 1,583.93 |
| Charleen Plappert-Godwin | | | | | Payroll | 11/15/2013 | 0 | 1,583.93 |
| Charleen Plappert-Godwin | | | | | Payroll | 11/27/2013 | 0 | 1,583.93 |
| Charleen Plappert-Godwin | | | | | Payroll | 12/13/2013 | 0 | 1,583.93 |
| Charleen Plappert-Godwin | | | | | Payroll | 12/17/2013 | 10101 | 150.00 |
| Charleen Plappert-Godwin | | | | | Payroll | 12/20/2013 | | 1,583.93 |
| Charleen Plappert-Godwin | | | | | Payroll | 1/13/2014 | 0 | 1,583.93 |
| Charleen Plappert-Godwin | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 11/8/13 | 49069 | 35.93 |
| Charleen Plappert-Godwin | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 10/25/13 | 48942 | 26.50 |
| **Charleen Plappert-Godwin Total** | | | | | | | | **9,716.01**   $ 16,287.19 |
| Church for Tomorrow Fund | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 1/7/14 | 49750 | 50,266.54 |
| **Church for Tomorrow Fund Total** | | | | | | | | **50,266.54**   $ - |
| City of Stockton | PO Box 2590 | Omaha | NE | 68103-2590 | Checking | 10/25/13 | 48945 | 18.31 |
| City of Stockton | Revenue Services Division P.O. Box 2107 | Stockton | CA | 95201 | Checking | 10/25/13 | 48946 | 1,387.00 |
| City of Stockton | 605 N El Dorado St | Stockton | CA | 95202 | Checking | 11/8/13 | 49074 | 500.00 |
| City of Stockton | 605 N El Dorado St | Stockton | CA | 95202 | Checking | 11/8/13 | 49075 | 3,674.16 |
| City of Stockton | Revenue Services Division P.O. Box | Stockton | CA | 95201 | Checking | 11/25/13 | 49190 | 1,310.25 |
| City of Stockton | PO Box 2590 | Omaha | NE | 68103-2590 | Checking | 11/25/13 | 49191 | 18.31 |
| City of Stockton | 605 N El Dorado St | Stockton | CA | 95202 | Checking | 11/25/13 | 49192 | 25.00 |
| City of Stockton | PO Box 2590 | Omaha | NE | 68103-2590 | Checking | 12/19/13 | 49541 | 18.31 |
| City of Stockton | PO Box 2590 | Omaha | NE | 68103-2590 | Checking | 12/20/13 | 49594 | 1,522.00 |
| City of Stockton | PO Box 2590 | Omaha | NE | 68103-2590 | Checking | 12/20/13 | 49666 | 21.00 |
| City of Stockton | PO Box 2590 | Omaha | NE | 68103-2590 | Checking | 12/20/13 | 49667 | 17.00 |
| City of Stockton | Revenue Services Division P.O. Bc | Stockton | CA | 95201 | Checking | 12/20/13 | 49668 | 1,300.00 |
| **City of Stockton Total** | | | | | | | | **9,811.34**   $ - |
| Congregation of the Mission The Vincentians | Very Rev. Perry Henry, C.M. 13663 Rider Trail North | Earth City | MO | 63045-1512 | Checking | 12/10/13 | 49301 | 8,248.67 |
| **Congregation of the Mission The Vincentians Total** | | | | | | | | **8,248.67**   $ - |
| CYNTHIA M CHAVEZ | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 10/25/13 | 48949 | 133.95 |
| CYNTHIA M CHAVEZ | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 11/25/13 | 49195 | 97.18 |
| CYNTHIA M CHAVEZ | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 12/10/13 | 49302 | 19.50 |
| CYNTHIA M CHAVEZ | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 12/16/13 | 49426 | 49.62 |
| CYNTHIA M CHAVEZ | | | | | Payroll | 10/31/2013 | 10072 | 937.30 |
| CYNTHIA M CHAVEZ | | | | | Payroll | 11/15/2013 | 10078 | 1,308.94 |

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Name | Address | City | State | Zip | Type | Date | Check # | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA M CHAVEZ | | | | | Payroll | 11/27/2013 | 10084 | 937.30 | |
| CYNTHIA M CHAVEZ | | | | | Payroll | 12/13/2013 | 10088 | 937.30 | |
| CYNTHIA M CHAVEZ | | | | | Payroll | 12/17/2013 | 10098 | 100.00 | |
| CYNTHIA M CHAVEZ | | | | | Payroll | 12/20/2013 | 0 | 943.16 | |
| CYNTHIA M CHAVEZ | | | | | Payroll | 1/13/2014 | 0 | 938.79 | |
| **CYNTHIA M CHAVEZ Total** | | | | | | | | **6,403.04** | $ 7,513.58 |
| Daly Video Services | 3973 Glen Abby | Stockton | CA | 95219 | Checking | 10/25/13 | 48950 | 8,455.00 | |
| **Daly Video Services Total** | | | | | | | | **8,455.00** | $ - |
| DIANE M TARICCO | | | | | Payroll | 10/31/2013 | 0 | 1,126.84 | |
| DIANE M TARICCO | | | | | Payroll | 11/15/2013 | 0 | 1,126.84 | |
| DIANE M TARICCO | | | | | Payroll | 11/27/2013 | 0 | 1,126.84 | |
| DIANE M TARICCO | | | | | Payroll | 12/13/2013 | 0 | 1,126.84 | |
| DIANE M TARICCO | | | | | Payroll | 12/17/2013 | 10093 | 100.00 | |
| DIANE M TARICCO | | | | | Payroll | 12/20/2013 | 0 | 1,126.84 | |
| DIANE M TARICCO | | | | | Payroll | 1/13/2014 | 0 | 1,128.40 | |
| **DIANE M TARICCO Total** | | | | | | | | **6,862.60** | $ 6,662.92 |
| DIGNA RAMIREZ-LOPEZ | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 11/25/13 | 49200 | 341.34 | |
| DIGNA RAMIREZ-LOPEZ | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 12/10/13 | 49306 | 55.60 | |
| DIGNA RAMIREZ-LOPEZ | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 12/17/13 | 49492 | 487.14 | |
| DIGNA RAMIREZ-LOPEZ | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 12/19/13 | 49545 | 310.24 | |
| DIGNA RAMIREZ-LOPEZ | | | | | Payroll | 10/31/2013 | 0 | 1,686.67 | |
| DIGNA RAMIREZ-LOPEZ | | | | | Payroll | 11/15/2013 | 0 | 1,686.67 | |
| DIGNA RAMIREZ-LOPEZ | | | | | Payroll | 11/27/2013 | 0 | 1,686.67 | |
| DIGNA RAMIREZ-LOPEZ | | | | | Payroll | 12/13/2013 | 0 | 1,686.67 | |
| DIGNA RAMIREZ-LOPEZ | | | | | Payroll | 12/17/2013 | 10091 | 200.00 | |
| DIGNA RAMIREZ-LOPEZ | | | | | Payroll | 12/20/2013 | 0 | 1,686.67 | |
| DIGNA RAMIREZ-LOPEZ | | | | | Payroll | 1/13/2014 | 0 | 1,689.03 | |
| **DIGNA RAMIREZ-LOPEZ Total** | | | | | | | | **11,516.70** | $ 20,250.00 |
| Diocese of Nalgonda | C/O Fr. Francis Gayam 208 Matheson Street | Healdsburg | CA | 95448 | Checking | 12/10/13 | 49308 | 11,964.07 | |
| **Diocese of Nalgonda Total** | | | | | | | | **11,964.07** | $ - |
| Diocese of Xuan LOC, Vietnam | C/O Msgr. Francis Pham Van P. 91 Valley Hill Road | Riverdale | GA | 30274 | Checking | 12/10/13 | 49310 | 10,784.26 | |
| **Diocese of Xuan LOC, Vietnam Total** | | | | | | | | **10,784.26** | $ - |

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11

SOFA Question 3(b) Attachment

| Payee | Address | City | State | Account | Type | Date | Check # | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| Eucharistic Franciscan | Missionary Sisters 1205 N San Joaquin St | Stockton | CA | 95202 | Checking | 10/25/13 | 48960 | 4,026.25 | |
| Eucharistic Franciscan | Missionary Sisters 1205 N San Joa | Stockton | CA | 95202 | Checking | 11/25/13 | 49204 | 4,026.25 | |
| Eucharistic Franciscan | Missionary Sisters 1205 N San Joa | Stockton | CA | 95202 | Checking | 12/10/13 | 49313 | 400.00 | |
| Eucharistic Franciscan | Missionary Sisters 1205 N San Joa | Stockton | CA | 95202 | Checking | 12/16/13 | 49430 | 3,930.00 | |
| Eucharistic Franciscan | Missionary Sisters 1205 N San Joa | Stockton | CA | 95202 | Checking | 12/16/13 | 49431 | 4,026.25 | |
| Eucharistic Franciscan | Missionary Sisters 1205 N San Joa | Stockton | CA | 95202 | Checking | 12/17/13 | 49493 | 400.00 | |
| Eucharistic Franciscan | Missionary Sisters 1205 N San Joa | Stockton | CA | 95202 | Checking | 1/3/14 | 49702 | 4,026.25 | |
| **Eucharistic Franciscan Total** | | | | | | | | **20,835.00** | $ - |
| Farmers & Merchants Bank | 116 W Pine St | Lodi | CA | 95241-1902 | F&M | 10/15/13 | 0 | 11,729.04 | |
| Farmers & Merchants Bank | 116 W Pine St | Lodi | CA | 95241-1902 | F&M | 11/15/13 | 0 | 11,729.04 | |
| Farmers & Merchants Bank | 116 W Pine St | Lodi | CA | 95241-1902 | F&M | 11/27/13 | 0 | 150.00 | |
| Farmers & Merchants Bank | 116 W Pine St | Lodi | CA | 95241-1902 | F&M | 12/13/13 | 0 | 2,894.90 | |
| **Farmers & Merchants Bank Total** | | | | | | | | **26,502.98** | $1,656,921.47 |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | 400 Capital Mall, Suite 1750 | Sacramento | CA | 95814 | Checking | 10/25/13 | 48963 | 11,207.10 | |
| Felderstein Fitzgerald Willoughby | 400 Capital Mall, Suite 1750 | Sacramento | CA | 95814 | Checking | 12/10/13 | 49314 | 18,605.96 | |
| Felderstein Fitzgerald Willoughby | 400 Capital Mall, Suite 1750 | Sacramento | CA | 95814 | Checking | 12/17/13 | 49495 | 8,778.50 | |
| Felderstein Fitzgerald Willoughby | 400 Capital Mall, Suite 1750 | Sacramento | CA | 95814 | Checking | 1/6/14 | 49743 | 24,632.26 | |
| Felderstein Fitzgerald Willoughby | 400 Capital Mall, Suite 1750 | Sacramento | CA | 95814 | Checking | 1/9/14 | 49758 | 250,000.00 | |
| **Felderstein Fitzgerald Willoughby & Pascuzzi LLP Total** | | | | | | | | **313,223.82** | $ - |
| FIDEL CARRILLO JR | 2101 S. Drais Road | Stockton | CA | 95215 | Checking | 10/25/13 | 48964 | 25.43 | |
| FIDEL CARRILLO JR | 2101 S. Drais Road | Stockton | CA | 95215 | Checking | 11/25/13 | 49206 | 209.56 | |
| FIDEL CARRILLO JR | 2101 S. Drais Road | Stockton | CA | 95215 | Checking | 12/10/13 | 49315 | 159.49 | |
| FIDEL CARRILLO JR | 2101 S. Drais Road | Stockton | CA | 95215 | Checking | 12/17/13 | 49496 | 184.66 | |
| FIDEL CARRILLO JR | | | | | Payroll | 10/31/2013 | 0 | 991.08 | |
| FIDEL CARRILLO JR | | | | | Payroll | 11/15/2013 | 0 | 991.08 | |
| FIDEL CARRILLO JR | | | | | Payroll | 11/27/2013 | 0 | 991.08 | |
| FIDEL CARRILLO JR | | | | | Payroll | 12/13/2013 | 0 | 991.08 | |
| FIDEL CARRILLO JR | | | | | Payroll | 12/17/2013 | 10125 | 100.00 | |
| FIDEL CARRILLO JR | | | | | Payroll | 12/20/2013 | 0 | 991.08 | |
| FIDEL CARRILLO JR | | | | | Payroll | 1/13/2014 | 0 | 992.33 | |
| **FIDEL CARRILLO JR Total** | | | | | | | | **6,626.87** | $ 2,541.31 |

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Payee | Address | City | State | Zip | Type | Date | Check # | Amount | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Franciscan Missionary Brothers | C/O Brother Victor General 9907 Rockaway Beach Blvd. | Rockaway Park | NY | 11694 | Checking | 12/10/13 | 49318 | 12,445.44 | | - |
| **Franciscan Missionary Brothers Total** | | | | | | | | | **12,445.44** $ | |
| Glen Richard Fowler | 7573 River Ranch Way | Sacramento | CA | 95831 | Checking | 10/25/13 | 49005 | 3,544.48 | | |
| Glen Richard Fowler | 7573 River Ranch Way | Sacramento | CA | 95831 | Checking | 11/25/13 | 49250 | 3,846.52 | | |
| Glen Richard Fowler | 7573 River Ranch Way | Sacramento | CA | 95831 | Checking | 12/17/13 | 49480 | 100.00 | | |
| Glen Richard Fowler | 7573 River Ranch Way | Sacramento | CA | 95831 | Checking | 12/19/13 | 49578 | 6,078.70 | | |
| **Glen Richard Fowler Total** | | | | | | | | | **13,569.70** $ | - |
| Greeley Asset Services, LLC | 3640 American River Dr. Ste. 150 | Sacramento | CA | 95864 | Checking | 12/20/13 | 49670 | 8,478.50 | | |
| **Greeley Asset Services, LLC Total** | | | | | | | | | **8,478.50** $ | - |
| Guadalupan Missionaries of The Holy Spirit | Sr. Olivia Olivares 5467 West 8th Street | Los Angeles | CA | 90036 | Checking | 10/25/13 | 48973 | 9,198.91 | | |
| Guadalupan Missionaries of The H... | Sr. Olivia Olivares 5467 West 8th | Los Angeles | CA | 90036 | Checking | 11/8/13 | 49087 | 188.15 | | |
| Guadalupan Missionaries of The H... | Sr. Olivia Olivares 5467 West 8th | Los Angeles | CA | 90036 | Checking | 11/25/13 | 49209 | 9,325.96 | | |
| Guadalupan Missionaries of The H... | Sr. Olivia Olivares 5467 West 8th | Los Angeles | CA | 90036 | Checking | 12/10/13 | 49326 | 72.89 | | |
| Guadalupan Missionaries of The H... | Sr. Olivia Olivares 5467 West 8th | Los Angeles | CA | 90036 | Checking | 12/19/13 | 49556 | 498.36 | | |
| Guadalupan Missionaries of The H... | Sr. Olivia Olivares 5467 West 8th | Los Angeles | CA | 90036 | Checking | 12/20/13 | 49600 | 266.12 | | |
| Guadalupan Missionaries of The H... | Sr. Olivia Olivares 5467 West 8th | Los Angeles | CA | 90036 | Checking | 1/3/14 | 49703 | 9,131.00 | | |
| Guadalupan Missionaries of The H... | Sr. Olivia Olivares 5467 West 8th | Los Angeles | CA | 90036 | Checking | 1/7/14 | 49754 | 17,055.00 | | |
| **Guadalupan Missionaries of The Holy Spirit Total** | | | | | | | | | **45,736.39** $ | - |
| HEDY A YURONG-OLASO | | | | | Payroll | 10/31/2013 | 0 | 1,265.50 | | |
| HEDY A YURONG-OLASO | | | | | Payroll | 11/15/2013 | 0 | 1,265.50 | | |
| HEDY A YURONG-OLASO | | | | | Payroll | 11/27/2013 | 0 | 1,265.50 | | |
| HEDY A YURONG-OLASO | | | | | Payroll | 12/13/2013 | 0 | 1,265.50 | | |
| HEDY A YURONG-OLASO | | | | | Payroll | 12/17/2013 | 10118 | 100.00 | | |
| HEDY A YURONG-OLASO | | | | | Payroll | 12/20/2013 | 0 | 1,265.50 | | |
| HEDY A YURONG-OLASO | | | | | Payroll | 1/13/2014 | 0 | 1,267.64 | | |
| HEDY A YURONG-OLASO | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 10/25/13 | 48974 | 30.72 | | |
| HEDY A YURONG-OLASO | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 12/16/13 | 49434 | 16.21 | | |
| **HEDY A YURONG-OLASO Total** | | | | | | | | | **7,742.07** $ | 4,819.21 |
| Heenan Communications | 504 Southgate Road | Sacramento | CA | 95815 | Checking | 10/25/13 | 48975 | 8,000.00 | | |
| Heenan Communications | 504 Southgate Road | Sacramento | CA | 95815 | Checking | 12/10/13 | 49327 | 4,000.00 | | |
| Heenan Communications | 504 Southgate Road | Sacramento | CA | 95815 | Checking | 1/3/14 | 49704 | 4,000.00 | | |

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Name | Address | City | State | Zip | Account | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| Heenan Communications | 504 Southgate Road | Sacramento | CA | 95815 | Checking | 1/9/14 | 49773 | 15,000.00 |
| **Heenan Communications Total** | | | | | | | | **$ 31,000.00** |
| I.C. Ink | PO Box 4487 | Stockton | CA | 95204-0487 | Checking | 12/20/13 | 49671 | 11,535.11 |
| **I.C. Ink Total** | | | | | | | | **$ 11,535.11** |
| IOI ST001 Roman Payroll H Bishop of Stock- For Federal & State Taxes | P.O. Box 2808 | Elkhart | IN | 46515 | Payroll ACH | 10/30/2013 | 0 | 22,933.02 |
| IOI ST001 Roman Payroll H Bishop | P.O. Box 2808 | Elkhart | IN | 46515 | | 11/14/2013 | 0 | 15,566.86 |
| IOI ST001 Roman Payroll H Bishop | P.O. Box 2808 | Elkhart | IN | 46515 | | 11/26/2013 | 0 | 16,189.48 |
| IOI ST001 Roman Payroll H Bishop | P.O. Box 2808 | Elkhart | IN | 46515 | | 12/12/2013 | 0 | 15,378.86 |
| IOI ST001 Roman Payroll H Bishop | P.O. Box 2808 | Elkhart | IN | 46515 | | 12/16/2013 | 0 | 820.68 |
| IOI ST001 Roman Payroll H Bishop | P.O. Box 2808 | Elkhart | IN | 46515 | | 12/19/2013 | 0 | 16,452.36 |
| IOI ST001 Roman Payroll H Bishop | P.O. Box 2808 | Elkhart | IN | 46515 | | 1/10/2014 | 0 | 14,880.81 |
| **RCBS Payroll for Fed & State Taxes Total** | | | | | | | | **$ 102,222.07** |
| Ishaprema-Niketan | C/O Sr. Aruna lvs 972 Nana Peth, Pune 411-002 Padamji Park | India | | | Checking | 12/10/13 | 49328 | 6,395.00 |
| **Ishaprema-Niketan Total** | | | | | | | | **$ 6,395.00** |
| IT Solutions/Currie | Mr. Mark Davis 1801 Tully Road, Suite E | Modesto | CA | 95350 | Checking | 10/25/13 | 48976 | 145.81 |
| IT Solutions/Currie | Mr. Mark Davis 1801 Tully Road, : | Modesto | CA | 95350 | Checking | 11/25/13 | 49214 | 17,633.60 |
| IT Solutions/Currie | Mr. Mark Davis 1801 Tully Road, : | Modesto | CA | 95350 | Checking | 12/10/13 | 49329 | 165.00 |
| IT Solutions/Currie | Mr. Mark Davis 1801 Tully Road, : | Modesto | CA | 95350 | Checking | 12/10/13 | 49401 | 582.45 |
| IT Solutions/Currie | Mr. Mark Davis 1801 Tully Road, : | Modesto | CA | 95350 | Checking | 12/16/13 | 49435 | 10,949.25 |
| IT Solutions/Currie | Mr. Mark Davis 1801 Tully Road, : | Modesto | CA | 95350 | Checking | 12/17/13 | 49500 | 2,049.00 |
| **IT Solutions/Currie Total** | | | | | | | | **$ 31,525.11** |
| JOHN S POWELL | P.O. Box 71 | Copperopolis | CA | 95228 | Checking | 10/25/13 | 48980 | 606.08 |
| JOHN S POWELL | P.O. Box 71 | Copperopolis | CA | 95228 | Checking | 11/8/13 | 49093 | 770.61 |
| JOHN S POWELL | P.O. Box 71 | Copperopolis | CA | 95228 | Checking | 11/25/13 | 49219 | 552.77 |
| JOHN S POWELL | P.O. Box 71 | Copperopolis | CA | 95228 | Checking | 12/19/13 | 49559 | 1,060.18 |
| JOHN S POWELL | P.O. Box 71 | Copperopolis | CA | 95228 | Checking | 12/20/13 | 49636 | 1,000.00 |
| JOHN S POWELL | | | | | Payroll | 10/31/2013 | 0 | 1,200.91 |
| JOHN S POWELL | | | | | Payroll | 11/15/2013 | 0 | 1,200.91 |
| JOHN S POWELL | | | | | Payroll | 11/27/2013 | 0 | 1,200.91 |
| JOHN S POWELL | | | | | Payroll | 12/13/2013 | 0 | 1,200.91 |

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Name | Address | City | State | Zip | Type | Date | Check # | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOHN S POWELL | | | | | Payroll | 12/17/2013 | 10092 | 200.00 | |
| JOHN S POWELL | | | | | Payroll | 12/20/2013 | 0 | 1,200.91 | |
| JOHN S POWELL | | | | | Payroll | 1/13/2014 | 0 | 1,202.66 | |
| **JOHN S POWELL Total** | | | | | | | | **11,396.85** | $ - |
| JOSE DOMINGO RUIZ | | | | | Payroll | 10/31/2013 | 10071 | 2,042.19 | |
| JOSE DOMINGO RUIZ | | | | | Payroll | 11/27/2013 | 10083 | 2,042.19 | |
| JOSE DOMINGO RUIZ | | | | | Payroll | 12/17/2013 | 10097 | 200.00 | |
| JOSE DOMINGO RUIZ | | | | | Payroll | 12/20/2013 | 10131 | 2,042.19 | |
| **JOSE DOMINGO RUIZ Total** | | | | | | | | **6,326.57** | $ 19,206.00 |
| JOSE LOPEZ-CEJA | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 11/8/13 | 49095 | 727.66 | |
| JOSE LOPEZ-CEJA | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 11/25/13 | 49221 | 740.32 | |
| JOSE LOPEZ-CEJA | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 12/10/13 | 49332 | 758.43 | |
| JOSE LOPEZ-CEJA | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 12/16/13 | 49436 | 188.39 | |
| JOSE LOPEZ-CEJA | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 12/19/13 | 49560 | 45.00 | |
| JOSE LOPEZ-CEJA | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 12/20/13 | 49602 | 1,046.36 | |
| JOSE LOPEZ-CEJA | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 1/3/14 | 49707 | 630.00 | |
| JOSE LOPEZ-CEJA | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 1/6/14 | 49734 | 70.00 | |
| JOSE LOPEZ-CEJA | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 1/9/14 | 49760 | 596.56 | |
| JOSE LOPEZ-CEJA | 3713 Griffith Dr. | Stockton | CA | 95212 | Checking | 1/9/14 | 49769 | 1,000.00 | |
| JOSE LOPEZ-CEJA | | | | | Payroll | 10/31/2013 | 0 | 1,599.76 | |
| JOSE LOPEZ-CEJA | | | | | Payroll | 11/15/2013 | 0 | 1,599.76 | |
| JOSE LOPEZ-CEJA | | | | | Payroll | 11/27/2013 | 0 | 1,599.76 | |
| JOSE LOPEZ-CEJA | | | | | Payroll | 12/13/2013 | 0 | 1,599.76 | |
| JOSE LOPEZ-CEJA | | | | | Payroll | 12/17/2013 | 10095 | 200.00 | |
| JOSE LOPEZ-CEJA | | | | | Payroll | 12/20/2013 | 0 | 1,599.76 | |
| JOSE LOPEZ-CEJA | | | | | Payroll | 1/13/2014 | 0 | 1,603.44 | |
| **JOSE LOPEZ-CEJA Total** | | | | | | | | **15,604.96** | $ 16,633.05 |
| JULIEANNA E VERDUZCO | | | | | Payroll | 10/31/2013 | 0 | 1,242.79 | |
| JULIEANNA E VERDUZCO | | | | | Payroll | 11/15/2013 | 0 | 1,253.37 | |
| JULIEANNA E VERDUZCO | | | | | Payroll | 11/27/2013 | 0 | 1,204.00 | |
| JULIEANNA E VERDUZCO | | | | | Payroll | 12/13/2013 | 0 | 1,189.89 | |
| JULIEANNA E VERDUZCO | | | | | Payroll | 12/17/2013 | 10117 | 100.00 | |
| JULIEANNA E VERDUZCO | | | | | Payroll | 12/20/2013 | 0 | 1,211.04 | |
| JULIEANNA E VERDUZCO | | | | | Payroll | 1/13/2013 | 0 | 1,239.47 | |
| JULIEANNA E VERDUZCO | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 12/16/13 | 49437 | 15.50 | |
| **JULIEANNA E VERDUZCO Total** | | | | | | | | **7,456.06** | $ 6,190.56 |

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Name | Address | City | State | Zip | Type | Date | Number | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY K FUENTES | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 10/25/13 | 48984 | 178.23 | |
| KIMBERLY K FUENTES | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 11/25/13 | 49224 | 126.17 | |
| KIMBERLY K FUENTES | | | | | Payroll | 10/31/2013 | 0 | 1,300.83 | |
| KIMBERLY K FUENTES | | | | | Payroll | 11/15/2013 | 0 | 1,300.83 | |
| KIMBERLY K FUENTES | | | | | Payroll | 11/27/2013 | 0 | 1,300.83 | |
| KIMBERLY K FUENTES | | | | | Payroll | 12/13/2013 | 0 | 1,300.83 | |
| KIMBERLY K FUENTES | | | | | Payroll | 12/17/2013 | 10099 | 200.00 | |
| KIMBERLY K FUENTES | | | | | Payroll | 12/20/2013 | 0 | 1,300.83 | |
| KIMBERLY K FUENTES | | | | | Payroll | 1/13/2014 | 0 | 1,384.06 | |
| **KIMBERLY K FUENTES Total** | | | | | | | | **8,392.61** | $ 12,100.37 |
| LETICIA RODRIGUEZ | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 11/8/13 | 49099 | 140.70 | |
| LETICIA RODRIGUEZ | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 10/25/13 | 48987 | 670.00 | |
| LETICIA RODRIGUEZ | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 11/25/13 | 49226 | 15.27 | |
| LETICIA RODRIGUEZ | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 12/10/13 | 49338 | 90.86 | |
| LETICIA RODRIGUEZ | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 12/17/13 | 49505 | 107.09 | |
| LETICIA RODRIGUEZ | | | | | Payroll | 10/31/2013 | 0 | 929.90 | |
| LETICIA RODRIGUEZ | | | | | Payroll | 11/15/2013 | 0 | 1,102.71 | |
| LETICIA RODRIGUEZ | | | | | Payroll | 11/27/2013 | 0 | 947.48 | |
| LETICIA RODRIGUEZ | | | | | Payroll | 12/13/2013 | 0 | 967.97 | |
| LETICIA RODRIGUEZ | | | | | Payroll | 12/17/2013 | 10108 | 100.00 | |
| LETICIA RODRIGUEZ | | | | | Payroll | 12/20/2013 | 0 | 929.90 | |
| LETICIA RODRIGUEZ | | | | | Payroll | 1/13/2014 | 0 | 931.64 | |
| **LETICIA RODRIGUEZ Total** | | | | | | | | **6,933.52** | $ 4,591.56 |
| LINDA M DILLEN | 212 N. San Joaquin St. | Stockton | CA | 95202 | Checking | 10/25/13 | 48988 | 186.83 | |
| LINDA M DILLEN | | | | | Payroll | 10/31/2013 | 0 | 1,694.24 | |
| LINDA M DILLEN | | | | | Payroll | 11/15/2013 | 0 | 1,694.24 | |
| LINDA M DILLEN | | | | | Payroll | 11/27/2013 | 0 | 1,694.24 | |
| LINDA M DILLEN | | | | | Payroll | 12/13/2013 | 0 | 1,694.24 | |
| LINDA M DILLEN | | | | | Payroll | 12/17/2013 | 10106 | 150.00 | |
| LINDA M DILLEN | | | | | Payroll | 12/20/2013 | 0 | 1,694.24 | |
| LINDA M DILLEN | | | | | Payroll | 1/13/2014 | 0 | 1,696.59 | |
| **LINDA M DILLEN Total** | | | | | | | | **10,504.62** | $ 18,836.45 |
| LUIS G NAVARRO | | | | | Payroll | 10/31/2013 | 0 | 2,011.00 | |
| LUIS G NAVARRO | | | | | Payroll | 11/27/2013 | 0 | 2,011.00 | |
| LUIS G NAVARRO | | | | | Payroll | 12/17/2013 | 10120 | 200.00 | |

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Payee | Address | City | State | Zip | Type | Date | Check # | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|
| LUIS G NAVARRO | 212 N. San Joaquin St. | Stockton | CA | 95202 | Payroll | 12/20/2013 | 0 | 2,011.00 | |
| **LUIS G NAVARRO Total** | | | | | | | | 6,233.00 | $ 1,179.00 |
| MICHELLE ROMANO | | | | | Checking | 11/8/13 | 49104 | 23.81 | |
| MICHELLE ROMANO | | | | | Payroll | 10/31/2013 | 0 | 1,235.46 | |
| MICHELLE ROMANO | | | | | Payroll | 11/15/2013 | 0 | 1,235.46 | |
| MICHELLE ROMANO | | | | | Payroll | 11/27/2013 | 0 | 1,235.46 | |
| MICHELLE ROMANO | | | | | Payroll | 12/13/2013 | 0 | 1,235.46 | |
| MICHELLE ROMANO | | | | | Payroll | 12/17/2013 | 10105 | 100.00 | |
| MICHELLE ROMANO | | | | | Payroll | 12/20/2013 | 0 | 1,235.46 | |
| MICHELLE ROMANO | | | | | Payroll | 1/13/2014 | 0 | 1,237.83 | |
| **MICHELLE ROMANO Total** | | | | | | | | 7,538.94 | $734.35 |
| Modesto Centre Plaza | 1000 L Street | Modesto | CA | 95354 | Checking | 11/25/13 | 49237 | 3,627.50 | |
| Modesto Centre Plaza | 1000 L Street | Modesto | CA | 95354 | Checking | 12/17/13 | 49512 | 1,972.50 | |
| Modesto Centre Plaza | 1000 L Street | Modesto | CA | 95354 | Checking | 12/20/13 | 49607 | 1,715.00 | |
| **Modesto Centre Plaza Total** | | | | | | | | 7,315.00 | $ - |
| Moss Adams LLP | PO Box 748369 | Los Angeles | CA | 90074-8369 | Checking | 11/8/13 | 49106 | 30,000.00 | |
| Moss Adams LLP | PO Box 748369 | Los Angeles | CA | 90074-8369 | Checking | 12/20/13 | 49673 | 5,000.00 | |
| **Moss Adams LLP Total** | | | | | | | | **35,000.00** | |
| NANCY GARCIA-ANASTAC | | | | | Payroll | 10/31/2013 | 0 | 1,075.79 | |
| NANCY GARCIA-ANASTAC | | | | | Payroll | 11/15/2013 | 0 | 1,068.75 | |
| NANCY GARCIA-ANASTAC | | | | | Payroll | 11/27/2013 | 0 | 1,086.36 | |
| NANCY GARCIA-ANASTAC | | | | | Payroll | 12/13/2013 | 0 | 1,089.88 | |
| NANCY GARCIA-ANASTAC | | | | | Payroll | 12/17/2013 | 10121 | 100.00 | |
| NANCY GARCIA-ANASTAC | | | | | Payroll | 12/20/2013 | 0 | 1,146.23 | |
| NANCY GARCIA-ANASTAC | | | | | Payroll | 1/13/2014 | 0 | 1,248.56 | |
| **NANCY GARCIA-ANASTAC Total** | | | | | | | | 6,815.57 | $ 1,621.22 |
| Neumiller and Beardslee | P O Box 20 | Stockton | CA | 95201 | Checking | 11/8/13 | 49109 | 27,264.03 | |
| Neumiller and Beardslee | P O Box 20 | Stockton | CA | 95201 | Checking | 12/10/13 | 49352 | 37,658.42 | |
| Neumiller and Beardslee | P O Box 20 | Stockton | CA | 95201 | Checking | 12/20/13 | 49609 | 18,852.91 | |
| Neumiller and Beardslee | P O Box 20 | Stockton | CA | 95201 | Checking | 12/27/13 | 49685 | 8,204.00 | |
| Neumiller and Beardslee | P O Box 20 | Stockton | CA | 95201 | Checking | 1/9/14 | 49766 | 50,000.00 | |
| **Neumiller and Beardslee Total** | | | | | | | | 141,979.36 | $ - |
| Newman House | 4101 N Manchester Ave | Stockton | CA | 95207 | Checking | 11/8/13 | 49110 | 2,727.00 | |

10

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Name | Address | City | State | Zip | Account | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| Newman House | 4101 N Manchester Ave | Stockton | CA | 95207 | Checking | 12/10/13 | 49353 | 2,727.00 |
| Newman House | 4101 N Manchester Ave | Stockton | CA | 95207 | Checking | 12/20/13 | 49610 | 600.00 |
| Newman House | 4101 N Manchester Ave | Stockton | CA | 95207 | Checking | 1/3/14 | 49711 | 2,727.00 |
| **Newman House Total** | | | | | | | | $ **8,781.00** |
| | | | | | | | | |
| Oblates of St Francis De Sales | The Very Rev. John J. Hurley 1600 Brinckle Ave | Wilmington | DE | 19806-1123 | Checking | 12/10/13 | 49355 | 9,839.52 |
| **Oblates of St Francis De Sales Total** | | | | | | | | $ **9,839.52** |
| | | | | | | | | |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 10/25/13 | 49002 | 1,326.72 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 11/8/13 | 49113 | 2,312.73 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 11/14/13 | 49167 | 104.31 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 11/25/13 | 49244 | 726.77 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/10/13 | 49358 | 1,871.09 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/16/13 | 49444 | 425.85 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/17/13 | 49515 | 286.02 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/19/13 | 49571 | 187.14 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49612 | 221.91 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49637 | 237.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49638 | 387.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49639 | 64.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49640 | 56.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49641 | 46.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49642 | 266.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49643 | 85.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49644 | 601.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49645 | 98.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49646 | 71.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49647 | 189.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49648 | 79.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49649 | 196.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49650 | 490.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49651 | 580.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49652 | 2,966.00 |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | Checking | 12/20/13 | 49653 | 888.00 |
| **Pacific Gas and Electric Company Total** | | | | | | | | $ **14,761.54** |
| | | | | | | | | |
| Pallotine Fathers Irish Province | Rev. Bertie Flanagan,SCA 3352 Fc Wyandotte | | MI | 48192 | Checking | 12/10/13 | 49359 | 12,186.10 |
| **Pallotine Fathers Irish Province Total** | | | | | | | | $ **12,186.10** |

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Name | Address | City | State | ZIP | Type | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| PATRICIA CUMPIAN | 1107 Oakleaf Way | Stockton | CA | 95209 | Checking | 12/20/13 | 49613 | 13.80 |
| PATRICIA CUMPIAN | | | | | Payroll | 10/31/2013 | 0 | 1,062.04 |
| PATRICIA CUMPIAN | | | | | Payroll | 11/15/2013 | 0 | 1,088.13 |
| PATRICIA CUMPIAN | | | | | Payroll | 11/27/2013 | 0 | 1,068.56 |
| PATRICIA CUMPIAN | | | | | Payroll | 12/13/2013 | 0 | 1,062.04 |
| PATRICIA CUMPIAN | | | | | Payroll | 12/17/2013 | 10111 | 100.00 |
| PATRICIA CUMPIAN | | | | | Payroll | 12/20/2013 | 0 | 1,062.04 |
| PATRICIA CUMPIAN | | | | | Payroll | 1/13/2014 | 0 | 1,064.18 |
| **PATRICIA CUMPIAN Total** | | | | | | | | **6,520.79**   $ 4,325.11 |
| Pension INC | 2535 Tech Drive, Suite 201 | Bettendorf | IA | 52722 | Checking ACH | 10/21/2013 | | $ 4,299.99 |
| Pension INC | 2535 Tech Drive, Suite 201 | Bettendorf | IA | 52722 | Checking ♪ | 11/6/2013 | | $ 5,744.65 |
| Pension INC | 2535 Tech Drive, Suite 201 | Bettendorf | IA | 52722 | Checking ♪ | 11/21/2013 | | $ 4,299.99 |
| Pension INC | 2535 Tech Drive, Suite 201 | Bettendorf | IA | 52722 | Checking ♪ | 12/5/2013 | | $ 5,744.65 |
| Pension INC | 2535 Tech Drive, Suite 201 | Bettendorf | IA | 52722 | Checking ♪ | 12/19/2013 | | $ 3,527.99 |
| Pension INC | 2535 Tech Drive, Suite 201 | Bettendorf | IA | 52722 | Checking ♪ | 1/8/2014 | | $ 5,744.65 |
| **Pension INC Total** | | | | | | | | **29,361.92**   $ - |
| Pontifical Mission Societies, U.S. | Mr. James Borut 70 West 36th Street, 8th flr. | New York | NY | 10018 | Checking | 12/16/13 | 49446 | 28,296.67 |
| **Pontifical Mission Societies, U.S. Total** | | | | | | | | **28,296.67**   $ - |
| Province Finance Office | 1520 Ralston Ave | Belmont | CA | 94002-1908 | Checking | 10/25/13 | 49021 | 4,374.25 |
| Province Finance Office | 1520 Ralston Ave | Belmont | CA | 94002-1908 | Checking | 11/25/13 | 49261 | 4,374.25 |
| Province Finance Office | 1520 Ralston Ave | Belmont | CA | 94002-1908 | Checking | 12/16/13 | 49456 | 4,374.25 |
| Province Finance Office | 1520 Ralston Ave | Belmont | CA | 94002-1908 | Checking | 1/3/14 | 49717 | 4,374.25 |
| **Province Finance Office Total** | | | | | | | | **17,497.00**   $ - |
| Roman Catholic Bishop of Stockton Health Ins Fund | | | | | Checking | 11/8/13 | 49121 | 1,313.59 |
| Roman Catholic Bishop of Stockton Health Ins Fund | | | | | Checking | 11/8/13 | 49122 | 688.79 |
| Roman Catholic Bishop of Stockton Health Ins Fund | | | | | Checking | 11/8/13 | 49123 | 40,326.50 |
| Roman Catholic Bishop of Stockton Insurance Account #1215021070 | | | | | Checking | 12/10/13 | 49362 | 38,659.69 |
| Roman Catholic Bishop of Stockton Health Ins Fund | | | | | Checking | 12/10/13 | 49363 | 1,862.42 |
| Roman Catholic Bishop of Stockton Health Ins Fund | | | | | Checking | 12/10/13 | 49364 | 688.79 |
| Roman Catholic Bishop of Stockton Health Ins Fund | | | | | Checking | 12/20/13 | 49616 | 1,862.42 |
| Roman Catholic Bishop of Stockton Health Ins Fund | | | | | Checking | 12/20/13 | 49617 | 688.79 |
| Roman Catholic Bishop of Stockton Health Ins Fund | | | | | Checking | 12/20/13 | 49615 | 39,617.67 |

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

**Roman Catholic Bishop of Stockton Health Ins Fund Total** $ 125,708.66

| Name | Address | City | State | ZIP | Account Type | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| Roman Catholic Bishop of Stockton PL&WC Fund | | | | | Checking | 49006 | 10/25/13 | 8,700.87 |
| Roman Catholic Bishop of Stockton PL&WC Fund | | | | | Checking | 49007 | 10/25/13 | 49,358.00 |
| Roman Catholic Bishop of Stockton PL&WC Fund | | | | | Checking | 49252 | 11/25/13 | 1,317.00 |
| Roman Catholic Bishop of Stockton PL&WC Fund | | | | | Checking | 49403 | 12/10/13 | 510.00 |

**Roman Catholic Bishop of Stockton PL&WC Fund Total** $ 59,885.87

| Roman Catholic Seminary of SF | St Patrick's Seminary & University | Menlo Park | CA | 94025 | Checking | 49026 | 10/25/13 | 231,210.00 |
| Roman Catholic Seminary of SF | St Patrick's Seminary & University | Menlo Park | CA | 94025 | Checking | 49678 | 12/20/13 | 2,016.00 |

**Roman Catholic Seminary of SF Total** $ 233,226.00

| S&L Cleaning Services Inc | 562 West Santos Ave. | Ripon | CA | 95366 | Checking | 49618 | 12/20/13 | 11,719.76 |
| S&L Cleaning Services Inc | 562 West Santos Ave. | Ripon | CA | 95366 | Checking | 49677 | 12/20/13 | 17,622.64 |

**S&L Cleaning Services Inc Total** $ 29,342.40

| Sacred Heart Church | 529 "I" Street | Patterson | CA | 95363-2219 | Checking | 49686 | 12/27/13 | 99,618.37 |

**Sacred Heart Church Total** $ 99,618.37

| Sacro Costato Missionary Srs | 230 E Atlee St | Stockton | CA | 95204 | Checking | 49010 | 10/25/13 | 3,827.67 |
| Sacro Costato Missionary Srs | 230 E Atlee St | Stockton | CA | 95204 | Checking | 49255 | 11/25/13 | 3,827.67 |
| Sacro Costato Missionary Srs | 230 E Atlee St | Stockton | CA | 95204 | Checking | 49450 | 12/16/13 | 3,827.67 |
| Sacro Costato Missionary Srs | 230 E Atlee St | Stockton | CA | 95204 | Checking | 49451 | 12/16/13 | 3,450.00 |
| Sacro Costato Missionary Srs | 230 E Atlee St | Stockton | CA | 95204 | Checking | 49521 | 12/17/13 | 742.87 |
| Sacro Costato Missionary Srs | 230 E Atlee St | Stockton | CA | 95204 | Checking | 49522 | 12/17/13 | 366.91 |
| Sacro Costato Missionary Srs | 230 E Atlee St | Stockton | CA | 95204 | Checking | 49580 | 12/19/13 | 29.51 |
| Sacro Costato Missionary Srs | 230 E Atlee St | Stockton | CA | 95204 | Checking | 49715 | 1/3/14 | 3,827.67 |

**Sacro Costato Missionary Srs Total** $ 19,899.97

| San Damiano Retreat | P O Box 767 | Danville | CA | 94526 | Checking | 49011 | 10/25/13 | 10,272.00 |
| San Damiano Retreat | P O Box 767 | Danville | CA | 94526 | Checking | 49126 | 11/8/13 | 3,069.00 |
| San Damiano Retreat | P O Box 767 | Danville | CA | 94526 | Checking | 49523 | 12/17/13 | 590.00 |

**San Damiano Retreat Total** $ 13,931.00

| Serrano Printing Services | 1535 E. Miner Ave. | Stockton | CA | 95205 | Checking | 49014 | 10/25/13 | 3,999.00 |
| Serrano Printing Services | 1535 E. Miner Ave. | Stockton | CA | 95205 | Checking | 49257 | 11/25/13 | 792.00 |
| Serrano Printing Services | 1535 E. Miner Ave. | Stockton | CA | 95205 | Checking | 49453 | 12/16/13 | 2,400.00 |

**Serrano Printing Services Total** $ 7,191.00

13

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Payee | Address | City | State | Zip | Account | Date | Check # | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| Shabbir A Khan | San Joaquin County Tax Coll P O E Stockton | | CA | 95201 | Checking | 10/25/13 | 49015 | 2,540.10 | |
| Shabbir A Khan | San Joaquin County Tax Coll P O E Stockton | | CA | 95201 | Checking | 10/25/13 | 49016 | 25.32 | |
| Shabbir A Khan | San Joaquin County Tax Coll P O E Stockton | | CA | 95201 | Checking | 10/25/13 | 49017 | 6,757.66 | |
| Shabbir A Khan | San Joaquin County Tax Coll P O E Stockton | | CA | 95201 | Checking | 10/25/13 | 49018 | 20.14 | |
| Shabbir A Khan | San Joaquin County Tax Coll P O E Stockton | | CA | 95201 | Checking | 10/25/13 | 49019 | 39.06 | |
| **Shabbir A Khan Total** | | | | | | | | **9,382.28** | $ - |
| Sharon Caporusso | 5173 Los Cerritos Dr. | Morada | CA | 95212-9257 | Checking | 11/8/13 | 49130 | 112.74 | |
| Sharon Caporusso | 5173 Los Cerritos Dr. | Morada | CA | 95212-9257 | Checking | 10/18/13 | 48924 | 72.59 | |
| Sharon Caporusso | 5173 Los Cerritos Dr. | Morada | CA | 95212-9257 | Checking | 11/25/13 | 49258 | 210.07 | |
| Sharon Caporusso | | | | | Payroll | 10/31/2013 | 0 | 7,422.51 | |
| Sharon Caporusso | | | | | Payroll | 10/31/2013 | 0 | 190.43 | |
| **Sharon Caporusso Total** | | | | | | | | **8,008.34** | $ - |
| Sisters of Notre Dame de NAMUR | C/O Kay McMullen, SND 1520 Ral Belmont | | CA | 94002-1908 | Checking | 12/10/13 | 49368 | 9,564.66 | |
| Sisters of Notre Dame de NAMUR | C/O Kay McMullen, SND 1520 Ral Belmont | | CA | 94002-1908 | Checking | 12/16/13 | 49454T | 3,930.00 | |
| **Sisters of Notre Dame de NAMUR Total** | | | | | | | | **13,494.66** | $ |
| Sisters of the Divine Savior | C/O Sr. Ellen Sinclair, SDS 4311 N Milwaukee | | WI | 53222-1393 | Checking | 12/10/13 | 49404 | 6,643.74 | |
| **Sisters of the Divine Savior Total** | | | | | | | | **6,643.74** | $ - |
| SMG | 248 West Fremont Street | Stockton | CA | 95203 | Checking | 11/8/13 | 49131 | 8,000.00 | |
| SMG | 248 West Fremont Street | Stockton | CA | 95203 | Checking | 12/20/13 | 49620 | 10,976.53 | |
| **SMG Total** | | | | | | | | **18,976.53** | $ - |
| Sweeney & Greene LLP | 9245 Laguna Springs Dr. St. 350 - Elk Grove | | CA | 95758 | Checking | 10/25/13 | 49028 | 1,581.45 | |
| Sweeney & Greene LLP | 9245 Laguna Springs Dr. St. 350 - Elk Grove | | CA | 95758 | Checking | 10/25/13 | 49029 | 2,633.75 | |
| Sweeney & Greene LLP | 9245 Laguna Springs Dr. St. 350 - Elk Grove | | CA | 95758 | Checking | 12/10/13 | 49377 | 885.00 | |
| Sweeney & Greene LLP | 9245 Laguna Springs Dr. St. 350 - Elk Grove | | CA | 95758 | Checking | 12/10/13 | 49378 | 1,983.18 | |
| Sweeney & Greene LLP | 9245 Laguna Springs Dr. St. 350 - Elk Grove | | CA | 95758 | Checking | 12/10/13 | 49379 | 7,355.29 | |
| Sweeney & Greene LLP | 9245 Laguna Springs Dr. St. 350 - Elk Grove | | CA | 95758 | Checking | 12/27/13 | 49687 | 1,736.17 | |
| Sweeney & Greene LLP | 9245 Laguna Springs Dr. St. 350 - Elk Grove | | CA | 95758 | Checking | 12/27/13 | 49688 | 8,519.49 | |
| **Sweeney & Greene LLP Total** | | | | | | | | **24,694.33** | $ 17,165.63 |
| THOMAS M BUTLER | 6917 Fox Cliff Way | Elk Grove | CA | | Payroll | 10/31/2013 | 0 | 1,541.12 | |
| THOMAS M BUTLER | 6917 Fox Cliff Way | Elk Grove | CA | | Checking | 11/8/13 | 49146 | 402.36 | |
| THOMAS M BUTLER | 6917 Fox Cliff Way | Elk Grove | CA | | Checking | 12/10/13 | 49385 | 181.33 | |
| THOMAS M BUTLER | 6917 Fox Cliff Way | Elk Grove | CA | | Checking | 12/16/13 | 49465 | 400.55 | |
| THOMAS M BUTLER | 6917 Fox Cliff Way | Elk Grove | CA | | Checking | 12/19/13 | 49586 | 379.18 | |

14

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Name | Address | City | State | Zip | Type | Date | Check | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS M BUTLER | 6917 Fox Cliff Way | Elk Grove | CA | 95758 | Checking | 12/20/13 | 49623 | 8.10 | |
| THOMAS M BUTLER | | | | | Payroll | 11/15/2013 | 0 | 1,541.12 | |
| THOMAS M BUTLER | | | | | Payroll | 11/27/2013 | 0 | 1,541.12 | |
| THOMAS M BUTLER | | | | | Payroll | 12/13/2013 | 0 | 1,541.12 | |
| THOMAS M BUTLER | | | | | Payroll | 12/17/2013 | 10114 | 200.00 | |
| THOMAS M BUTLER | | | | | Payroll | 12/20/2013 | 0 | 1,541.12 | |
| THOMAS M BUTLER | | | | | Payroll | 1/13/2014 | 0 | 1,544.83 | |
| **THOMAS M BUTLER Total** | | | | | | | | **10,821.95** | $ 25,997.15 |
| Tyler McCartney and Joseph C. Ge | 2431 Capitol Avenue | Sacramento | CA | 95816 | Checking | 11/15/13 | 49174 | 50,000.00 | |
| **Tyler McCartney and Joseph C. George, his attorney Total** | | | | | | | | **50,000.00** | $ 500,000.00 |
| United States Conference Catholic | Scretariat of Pro-Life Activities At Washington | | DC | 20017-1194 | Checking | 10/25/13 | 49038 | 10,206.42 | |
| United States Conference Catholic | P.O. Box 96429 | Washington | DC | 20090-6429 | Checking | 11/8/13 | 49149 | 18.26 | |
| United States Conference Catholic | P.O. Box 96429 | Washington | DC | 20090-6429 | Checking | 11/8/13 | 49150 | 58.39 | |
| United States Conference Catholic | P.O. Box 96429 | Washington | DC | 20090-6429 | Checking | 12/19/13 | 49587 | 339.76 | |
| **United States Conference Catholic Bishops Total** | | | | | | | | **10,622.83** | $ - |
| US Bank Institutional Trust-Western Region (Lay Plan) | L.A.Lockbox Number 511649 PO I Los Angeles | CA | | | Checking | 1/7/14 | 49755 | 62,950.00 | |
| **US Bank Institutional Trust-Western Region (Lay Plan) Total** | | | | | | | | **62,950.00** | $ - |
| US Bank Institutional Trust-Western Region (Qual Priest Plan) | L.A.Lockbox Number 511649 PO I Los Angeles | CA | 90051-8204 | | Checking | 12/17/13 | 49527 | 14,500.37 | |
| US Bank Institutional Trust-Wester | L.A.Lockbox Number 511649 PO I Los Angeles | CA | 90051-8204 | | Checking | 1/7/14 | 49757 | 4,000.00 | |
| **US Bank Institutional Trust-Western Region (Qual Priest Plan) Total** | | | | | | | | **18,500.37** | $ - |
| USCCB-Catholic Relief Services | Operation Rice Bowl PO Box 17090 | Baltimore | MD | 21203-7090 | Checking | 12/11/13 | 49415 | 13,429.33 | |
| **USCCB-Catholic Relief Services Total** | | | | | | | | **13,429.33** | $ - |
| VIRGINIA A MEAGHER | | | | | Payroll | 10/31/2013 | 0 | 1,706.81 | |
| VIRGINIA A MEAGHER | | | | | Payroll | 11/15/2013 | 0 | 1,490.96 | |
| VIRGINIA A MEAGHER | | | | | Payroll | 11/27/2013 | 0 | 1,490.96 | |
| VIRGINIA A MEAGHER | | | | | Payroll | 12/13/2013 | 0 | 1,490.96 | |
| VIRGINIA A MEAGHER | | | | | Payroll | 12/17/2013 | 10112 | 200.00 | |
| VIRGINIA A MEAGHER | | | | | Payroll | 12/20/2013 | 0 | 1,490.96 | |
| VIRGINIA A MEAGHER | | | | | Payroll | 1/13/2014 | 0 | 1,709.15 | |

In re The Roman Catholic Bishop of Stockton, Case No. 14-20371-C-11
SOFA Question 3(b) Attachment

| Payee | Address | City | Zip | Type | Date | Check # | Amount | |
|---|---|---|---|---|---|---|---:|---:|
| VIRGINIA A MEAGHER | 135 W Verano Ct | Mountain Hou CA | 95391 | Checking | 10/25/13 | 49041 | 931.41 | |
| VIRGINIA A MEAGHER | 135 W Verano Ct | Mountain Hou CA | 95391 | Checking | 11/8/13 | 49154 | 772.82 | |
| VIRGINIA A MEAGHER | 135 W Verano Ct | Mountain Hou CA | 95391 | Checking | 11/25/13 | 49274 | 487.03 | |
| VIRGINIA A MEAGHER | 135 W Verano Ct | Mountain Hou CA | 95391 | Checking | 12/10/13 | 49391 | 33.00 | |
| VIRGINIA A MEAGHER | 135 W Verano Ct | Mountain Hou CA | 95391 | Checking | 12/17/13 | 49528 | 645.29 | |
| VIRGINIA A MEAGHER | 135 W Verano Ct | Mountain Hou CA | 95391 | Checking | 12/19/13 | 49588 | 52.48 | |
| **VIRGINIA A MEAGHER Total** | | | | | | | **12,501.83** | $ 8,659.35 |
| WANDA J SCHEUERMANN | | | | Payroll | 10/31/2013 | 0 | 1,753.93 | |
| WANDA J SCHEUERMANN | | | | Payroll | 11/15/2013 | 0 | 1,753.93 | |
| WANDA J SCHEUERMANN | | | | Payroll | 11/27/2013 | 0 | 1,753.93 | |
| WANDA J SCHEUERMANN | | | | Payroll | 12/13/2013 | 0 | 1,753.93 | |
| WANDA J SCHEUERMANN | | | | Payroll | 12/17/2013 | 10110 | 200.00 | |
| WANDA J SCHEUERMANN | | | | Payroll | 12/20/2013 | 0 | 1,753.93 | |
| WANDA J SCHEUERMANN | | | | Payroll | 1/13/2014 | 0 | 1,756.29 | |
| WANDA J SCHEUERMANN | 212 N. San Joaquin St. | Stockton CA | 95202 | Checking | 11/8/13 | 49155 | 91.17 | |
| WANDA J SCHEUERMANN | 212 N. San Joaquin St. | Stockton CA | 95202 | Checking | 10/25/13 | 49042 | 358.53 | |
| WANDA J SCHEUERMANN | 212 N. San Joaquin St. | Stockton CA | 95202 | Checking | 11/25/13 | 49275 | 441.81 | |
| WANDA J SCHEUERMANN | 212 N. San Joaquin St. | Stockton CA | 95202 | Checking | 12/10/13 | 49392 | 206.81 | |
| WANDA J SCHEUERMANN | 212 N. San Joaquin St. | Stockton CA | 95202 | Checking | 12/17/13 | 49529 | 151.77 | |
| WANDA J SCHEUERMANN | 212 N. San Joaquin St. | Stockton CA | 95202 | Checking | 12/19/13 | 49589 | 128.59 | |
| WANDA J SCHEUERMANN | 212 N. San Joaquin St. | Stockton CA | 95202 | Checking | 12/20/13 | 49627 | 817.75 | |
| **WANDA J SCHEUERMANN Total** | | | | | | | **12,922.37** | $ 18,567.47 |
| Wilke, Fleury, Hoffelt, Gould & Birr | 400 Capitol Mall, 22nd Floor | Sacramento CA | 95814 | Checking | 12/17/13 | 49530 | 36,750.00 | |
| **Wilke, Fleury, Hoffelt, Gould & Birney, LLP Total** | | | | | | | **36,750.00** | $ - |
| | | | | | | | | |
| **Grand Total** | | | | | | | 2,228,643.06 | |

16

| Bishop Stephen Blaire | Msgr Richard Ryan | Payroll: Pay to the order: Sisters of Notre Dame De Namur For Sr Barbara Thiella | Reimbursements: Sr Barbara Thiella | Doug Adel |
|---|---|---|---|---|
| 212 N San Joaquin St Stockton, CA 95202 | 212 N San Joaquin St Stockton, CA 95202 | Province Finance Office 1520 Ralston Ave Belmont, CA 94002 | 212 N San Joaquin St Stockton, CA 95202 | 212 N San Joaquin St Stockton, CA 95202 |

## Wages

| Check Date | Check Number | Amount | Check Date | Check Number | Amount | Check Date | Check Number | Amount | | | | Check Date | Check Number | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/13 | 50036 | $2,294.68 | 01/31/13 | 10562 | $3,199.00 | 1/25/13 | 46932 | $4,283.17 | | | | 01/31/13 | 50006 | $2,515.37 |
| 02/28/13 | 90036 | $2,294.68 | 02/28/13 | 10583 | $3,199.00 | 2/25/13 | 47190 | $4,283.17 | | | | 02/15/13 | 70006 | $2,515.37 |
| 03/15/13 | 110035 | $2,294.68 | 03/15/13 | 10595 | $3,199.00 | 3/25/13 | 47398 | $4,283.17 | | | | 02/28/13 | 90006 | $2,515.38 |
| 04/30/13 | Direct Dep | $2,294.68 | 04/30/13 | 10000 | $3,199.00 | 4/25/13 | 47645 | $4,283.17 | | | | 03/15/13 | 110006 | $2,515.37 |
| 05/31/13 | Direct Dep | $2,294.68 | 05/31/13 | 10013 | $3,199.00 | 5/24/13 | 47858 | $4,283.17 | | | | 03/28/13 | 130006 | $2,515.38 |
| 06/28/13 | Direct Dep | $2,294.68 | 06/28/13 | 10025 | $3,199.00 | 6/10/13 | 47968 | $4,283.17 | | | | 04/15/13 | Direct Dep | $2,515.37 |
| 07/31/13 | Direct Dep | $2,501.34 | 07/15/13 | 10031 | $3,361.00 | 6/10/13 | 47967 | $3,850.00 | | | | 04/30/13 | Direct Dep | $2,515.41 |
| 08/30/13 | Direct Dep | $2,501.34 | 08/30/13 | 10047 | $3,361.00 | 7/25/13 | 48369 | $4,331.33 | | | | 05/15/13 | Direct Dep | $2,515.41 |
| 09/30/13 | Direct Dep | $2,501.34 | 09/30/13 | 10058 | $3,361.00 | 8/26/13 | 48538 | $4,331.33 | | | | 05/31/13 | Direct Dep | $2,681.61 |
| 10/31/13 | Direct Dep | $2,501.34 | 10/31/13 | 10070 | $3,361.00 | 9/25/13 | 48767 | $4,331.33 | | | | 06/14/13 | Direct Dep | $2,681.61 |
| 11/27/13 | Direct Dep | $2,501.34 | 11/27/13 | 10082 | $3,361.00 | 10/25/13 | 49020 | $4,331.33 | | | | 06/28/13 | Direct Dep | $2,681.61 |
| 12/17/13 | 10100 | $200.00 | 12/17/13 | 10096 | $200.00 | 11/25/13 | 49260 | $4,331.33 | | | | 07/15/13 | Direct Dep | $2,715.19 |
| 12/20/13 | Direct Dep | $2,501.34 | 12/20/13 | 10130 | $3,361.00 | 12/16/13 | 49454 | $3,892.50 | | | | 07/31/13 | Direct Dep | $2,715.19 |
| | | | | | | 12/16/13 | 49455 | $4,331.33 | | | | 08/14/13 | Direct Dep | $2,715.19 |
| | | | | | | 1/3/14 | 49716 | $4,331.33 | | | | 08/30/13 | Direct Dep | $2,715.19 |
| | | | | | | | | | | | | 09/13/13 | Direct Dep | $2,715.19 |
| | | | | | | | | | | | | 09/30/13 | Direct Dep | $2,715.19 |
| | | | | | | | | | | | | 10/15/13 | Direct Dep | $2,715.19 |
| | | | | | | | | | | | | 10/31/13 | Direct Dep | $2,715.19 |
| | | | | | | | | | | | | 11/15/13 | Direct Dep | $2,715.19 |
| | | | | | | | | | | | | 11/27/13 | Direct Dep | $2,715.19 |
| | | | | | | | | | | | | 12/13/13 | Direct Dep | $2,715.19 |
| | | | | | | | | | | | | 12/17/13 | 10104 | $200.00 |
| | | | | | | | | | | | | 12/20/13 | Direct Dep | $2,715.19 |
| | | | | | | | | | | | | 01/13/14 | Direct Dep | $2,721.87 |
| Sub-totals | | $28,976.12 | | | $39,560.00 | | | $63,760.83 | | | | | | $63,672.04 |

## Reimbursements

| Check Date | Check Number | Amount | Check Date | Check Number | Amount | | | | Check Date | Check Number | Amount | Check Date | Check Number | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/13 | 47295 | $187.82 | 4/10/13 | 47509 | $287.92 | | | | 1/25/13 | 46873 | $26.10 | 4/25/13 | 47568 | $173.00 |
| 6/25/13 | 48076 | $1,564.90 | 7/10/13 | 48228 | $680.24 | | | | 2/11/13 | 46979 | $19.18 | 7/25/13 | 48319 | $87.12 |
| 6/25/13 | 48151 | $6,382.48 | 11/25/13 | 49251 | $420.28 | | | | 2/25/13 | 47116 | $150.00 | 10/25/13 | 48958 | $104.80 |
| 7/10/13 | 48241 | $1,211.68 | 12/17/13 | 49520 | $227.98 | | | | 3/11/13 | 47216 | $149.74 | 12/10/13 | 49311 | $30.79 |
| 9/25/13 | 48773 | $1,232.52 | 12/20/13 | 49614 | $1,154.90 | | | | 4/10/13 | 47436 | $33.82 | 12/19/13 | 49546 | $103.00 |
| 12/10/13 | 49375 | $3,436.10 | | | | | | | 7/10/13 | 48166 | $232.49 | | | |
| | | | | | | | | | 7/25/13 | 48296 | $142.95 | | | |
| | | | | | | | | | 9/13/13 | 48588 | $34.27 | | | |
| | | | | | | | | | 10/10/13 | 48807 | $336.73 | | | |
| | | | | | | | | | 11/8/13 | 49060 | $73.53 | | | |
| | | | | | | | | | 12/10/13 | 49290 | $21.03 | | | |
| | | | | | | | | | 12/17/13 | 49470 | $200.00 | | | |
| | | | | | | | | | 12/17/13 | 49490 | $731.17 | | | |
| | | | | | | | | | 12/19/13 | 49535 | $119.65 | | | |
| Sub-totals | | $14,015.50 | | | $2,771.32 | | | | | | $2,270.66 | | | $498.71 |
| **Grand Totals** | | **$42,991.62** | | | **$42,331.32** | | | **$63,760.83** | | | **$2,270.66** | | | **$64,170.75** |
| Amount Still Owing: | | $2,408.94 | | | $1,879.00 | | | $0.00 | | | $0.00 | | | $37,579.52 |

Attachment to SOFA question 14 – Property Held for Another Person

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Fr Alvaro Lopez<br>203 E Washington St.<br>Stockton, CA 95202 | $14,000.00 in retirement benefits for Extern Priest Fr Alvaro Lopez held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Fr Eduardo Perez<br>1663 E Main St.<br>Stockton, CA 95205 | $13,667.00 in retirement benefits for Extern Priest Fr Eduardo Perez held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Fr Editho Mascardo<br>4212 Dale Road<br>Modesto, CA 95356 | $17,000.00 in retirement benefits for Extern Priest Fr Editho Mascardo held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Fr Jose Domingo Ruiz<br>PO Box 2341<br>Lodi, CA 95241 | $18,000.00 in retirement benefits for Extern Priest Fr Jose Ruiz held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Fr Jairo Ramirez<br>1301 Cooper Ave<br>Turlock, CA 95380 | $18,000.00 in retirement benefits for Extern Priest Fr Jairo Ramirez held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Fr Jose Mario Guarin<br>PO Box 480<br>Lodi, CA 95241 | $2,708.34 in retirement benefits for Extern Priest Fr Jose Mario Guarin held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Fr Edwin Musico<br>120 W Fifth St.<br>Stockton, CA 95206 | $18,000.00 in retirement benefits for Extern Priest Fr Edwin Musico held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Dante Dammay<br>505 E North St.<br>Manteca, CA 95336 | $17,999.96 in retirement benefits for Extern Priest Dante Dammay held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Joe Maghinay<br>6715 Leesburg Pl.<br>Stockton, CA 95207 | $18,000.00 in retirement benefits for Extern Priest Joe Maghinay held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Msgr Augustin Gialogo<br>5882 N Ashley Lane<br>Stockton, CA 95215 | $16,000.00 in retirement benefits for Extern Priest Msgr Augustin Gialogo held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Fr John Pragasam<br>2544 Plymouth Rd<br>Stockton, CA 95204 | $7,500.00 in retirement benefits for Extern Priest Fr John Pragasam held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Msgr Bonifacio Baldonado<br>505 W Granger Ave.<br>Modesto, CA 95350 | $10,333.00 in retirement benefits for Extern Priest Msgr Bonifacio Baldonado held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Fr Jorge Roman<br>PO Box 372<br>Mammoth Lakes, CA 93546 | $9,499.67 in retirement benefits for Extern Priest Fr Jorge Roman held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Fr Luis Cordeiro<br>1301 Cooper Ave<br>Turlock, CA 95380 | $6,667.00 in retirement benefits for Extern Priest Fr Luis Cordeiro held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| USCCB African American Catholic Grant<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $20,197 in restricted funds for a USCCB African American Catholic Grant held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |
| Youth Ministry Scholarship Fund<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $1,647 in restricted funds for the Youth Ministry Scholarship Fund held in constructive trust by the Debtor | Morgan Stanley Account<br>(Acct. No. XXXXXX4734) |

Attachment to SOFA question 14 – Property Held for Another Person

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Quincearnera Retreat Collection (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $5,921 in restricted funds for the Quincearnera Retreat Collection held in constructive trust by the Debtor | Morgan Stanley Account (Acct. No. XXXXXX4734) |
| Hispanic Youth Congress Collection (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $13,772 in restricted funds for the Hispanic Youth Congress Collection held in constructive trust by the Debtor | Morgan Stanley Account (Acct. No. XXXXXX4734) |
| St. John Vianney House Donation (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $61 in restricted donations to help furnish the St. John Vianney House held in constructive trust by the Debtor | Morgan Stanley Account (Acct. No. XXXXXX4734) |
| Vicar for Religious Donation (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $1,115 in restricted donations for the Vicar for Religious and held in constructive trust by the Debtor | Morgan Stanley Account (Acct. No. XXXXXX4734) |
| Catholic Campaign for Human Development Collection (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $16,654 in restricted funds collected for the Catholic Campaign for Human Development Collection to be retained at the diocesan level and held in constructive trust by the Debtor for the purpose(s) of that collection | Morgan Stanley Account (Acct. No. XXXXXX4734) |
| Operation Rice Bowl Collection (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $11,069 in restricted funds collected for the Operation Rice Bowl Collection to be retained at the diocesan level and held in constructive trust by the Debtor for the purpose(s) of that collection | Morgan Stanley Account (Acct. No. XXXXXX4734) |
| Delta Flood/Local Emergency Fund Collection (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $11,291.94 in restricted funds collected for the Delta Flood/Local Emergency Fund Collection to be retained at the diocesan level and held in constructive trust by the Debtor for the purpose(s) of that collection | Morgan Stanley Account (Acct. No. XXXXXX4734) |
| Donation for future school in foothills (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $10,000 in restricted funds donated for a future school in the foothills and held in constructive trust by the Debtor | Morgan Stanley Account (Acct. No. XXXXXX4734) |
| Donation for sabbatical of Father Michael Brady (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $9,675 in restricted funds donated for sabbatical for Father Michael Brady and held in constructive trust by the Debtor | Morgan Stanley Account (Acct. No. XXXXXX4734) |
| Diocese of Kumbakonam c/o Rev M.S. Selva Raj, Mission Director 369 Broadway Staten Island, NY 10310 | $20,676.93 in restricted funds collected for the Diocese of Kumbakonam and held in constructive trust by the Debtor | Morgan Stanley Account (Acct. No. XXXXXX4734) |
| United States Conference of Catholic Bishops (USCCB) Office of National Collections Rev. Juan Molina, O.S.S.T. Director of Collection 3211 Fourth Street, NE Washington, DC 20017-1194 | $643.46 in restricted funds collected for the Church in Latin America and held in constructive trust by the Debtor | Bank of Stockton (Acct. No. #XXXXXX0601) |

Attachment to SOFA question 14 – Property Held for Another Person

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| United States Conference of Catholic Bishops (USCCB) Office of National Collections Mr. Patrick Markey Executive Director 3211 Fourth Street, NE Washington, DC 20017-1194 | $5.00 in restricted funds collected for the Catholic Home Missions Appeal and held in constructive trust by the Debtor | Bank of Stockton (Acct. No. #XXXXXX0601) |
| The Apostolic Nunciature Sr. Mary Benedicts, RSM 3339 Massachusetts Ave, NW Washington, DC 20008 | $5.00 in restricted funds collected for the Peter's Pence Collection and held in constructive trust by the Debtor | Bank of Stockton (Acct. No. #XXXXXX0601) |
| Mr. John H. Garvey, President The Catholic University of America Office of the President 620 Michigan Ave, NE Washington, DC 20064 | $2,123.58 in restricted funds collected for The Catholic University of America and held in constructive trust by the Debtor | Bank of Stockton (Acct. No. #XXXXXX0601) |
| Respect Life Collection (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA  95202 | $13,532.94 in restricted funds collected for the Respect Life Collection to be retained at the diocesan level and held in constructive trust by the Debtor for the purpose(s) of that collection | Bank of Stockton (Acct. No. #XXXXXX0601) |
| United States Conference of Catholic Bishops (USCCB) Office of National Collections Mr. Patrick Markey Executive Director 3211 Fourth Street, NE Washington, DC 20017-1194 | $47,197.03 in restricted funds collected for the Catholic Campaign for Human Development Collection and held in constructive trust by the Debtor | Bank of Stockton (Acct. No. #XXXXXX0601) |
| CMSM, CMSWR, LCWR, USCCB National Religious Retirement Office Sr. Janice B. Bader, CPPS Executive Director 3211 Fourth Street, NE Washington, DC 20017-1194 | $40,956.81 in restricted funds collected for the Retirement Fund for Religious Collection and held in constructive trust by the Debtor | Bank of Stockton (Acct. No. #XXXXXX0601) |
| United States Conference of Catholic Bishops (USCCB) Office of National Collections Typhoon Haiyan Recovery 2013 P.O. Box 96278 Washington, DC 20090-6278 | $147,113.31 in restricted funds collected for the Emergency Collection for Typhoon Haiyan Recovery 2013 and held in constructive trust by the Debtor | Bank of Stockton (Acct. No. #XXXXXX0601) |
| The Society for the Propagation of the Faith National Office Very Rev. Andrew Small, O.M.I., S.T.D. National Director 70 West 36th Street, 8th Floor New York, NY 10018 | $1,261.17 in restricted funds collected for the World Mission Sunday Collection and held in constructive trust by the Debtor | Bank of Stockton (Acct. No. #XXXXXX0601) |
| Del Priore P.O. Box 30034 Roma 47 Italia | $108.00 in funds collected from parishioners and forwarded to Del Priore for Papal Blessings (check not yet cashed) | Bank of Stockton (Acct. No. #XXXXXX0601) |

Attachment to SOFA question 14 – Property Held for Another Person

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Bishop's Ministry Appeal (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $26,608.36 in restricted donations received for the Bishop's Ministry Appeal and held in trust in the Bishop's Ministry Appeal segregated money market account | Community Bank of San Joaquin (Acct. No. XXXXXX8719) |
| Bishop's Ministry Appeal (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $13,623.35 in restricted donations received for the Bishop's Ministry Appeal and held in trust in the Bishop's Ministry Appeal segregated checking account | Community Bank of San Joaquin (Acct. No. XXXXXXX8701) |
| Most Rev. Stephen E. Blaire 212 North San Joaquin Street Stockton, CA 95202 | $10,719.32 in restricted funds received by Bishop Blaire for specific purposes | Bank of Stockton (Acct. No. XXXXXX6501) |
| Health Insurance Reserve Fund (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $1,755,212.00 in Non-RCB Entity funds held in trust in the Health Insurance Reserve Account | Bank of Stockton (Acct. No. XXXXXX1070) |
| PL & WC Fund (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $817,490.00 in Non-RCB Entity funds held in trust in the Property, Liability and Workers' Compensation Insurance Reserve Fund | Bank of Stockton (Acct. No. XXXXXX1542) |
| Ministry Fund (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $167,584.20 in temporarily and permanently restricted funds of the Ministry Fund held in trust in a segregated account | Bank of Stockton (Acct. No. XXXXXXX1278) |
| Health Plan and Flex Spending Account (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $602,729.00 in Non-RCB Entity funds held in trust in the Health Plan and Flex Spending Account | Bank of Stockton (Acct. No. XXXXXX6201) |
| Property Self-Insurance Fund (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $14,307.00 in Non-RCB Entity funds held in trust in the Property Self-Insurance Fund | Wells Fargo Bank (Acct. No. XXXXXX4143) |
| Scholarship Fund (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $263,119.60 in restricted funds for scholarships held in trust in a subtrust account in The Diocese of Stockton Revocable Trust | Diocese of Stockton Revocable Trust account at U.S. Bank (Acct. No. XXXXXX5017) |
| Sarmento Trust (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $86,009.96 in restricted funds for the purposes of the Sarmento Trust (assistance to the poor and needy) held in trust in a subtrust account in The Diocese of Stockton Revocable Trust | Diocese of Stockton Revocable Trust account at U.S. Bank (Acct. No. XXXXXX5019) |
| Lynch Catholic Propagation (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $169,488.74 in restricted funds for the Propagation of the Faith held in trust in a subtrust account in The Diocese of Stockton Revocable Trust | Diocese of Stockton Revocable Trust account at U.S. Bank (Acct. No. XXXXXX5021) |
| Convent Fund (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $1,290.09 in restricted funds for the Sisters of the Cross in Modesto held in trust in a subtrust account in The Diocese of Stockton Revocable Trust | Diocese of Stockton Revocable Trust account at U.S. Bank (Acct. No. XXXXXX5030) |
| Marian Fund (The Roman Catholic Bishop of Stockton) 212 North San Joaquin Street Stockton, CA 95202 | $24,846.75 in restricted funds for the encouragement of devotion to Our Lady held in trust in a subtrust account in The Diocese of Stockton Revocable Trust | Diocese of Stockton Revocable Trust account at U.S. Bank (Acct. No. XXXXXX5031) |

Attachment to SOFA question 14 – Property Held for Another Person

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Peirano, St Gertrude<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $31,458.76 in restricted funds for 67% for the Pastor of Church of Presentation and 33% for Pastor of St Mary of Assumption Church held in trust in a subtrust account in The Diocese of Stockton Revocable Trust | Diocese of Stockton Revocable Trust account at U.S. Bank<br>(Acct. No. XXXXXX5032) |
| Arias, Central Catholic High School<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $102,930.61 in restricted funds for scholarships held in trust in a subtrust account in The Diocese of Stockton Revocable Trust | Diocese of Stockton Revocable Trust account at U.S. Bank<br>(Acct. No. XXXXXX5036) |
| Norine C. Troski<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $403,654.15 in restricted funds for seminarians held in trust in a subtrust account in The Diocese of Stockton Revocable Trust | Diocese of Stockton Revocable Trust account at U.S. Bank<br>(Acct. No. XXXXXX5044) |
| Self-Insurance Fund<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $565,640.00 in Non-RCB Entity funds in the Self Insurance Fund held in trust in a subtrust account in The Diocese of Stockton Revocable Trust | Diocese of Stockton Revocable Trust account at U.S. Bank<br>(Acct. No. XXXXXX5045) |
| Retired Priest Care<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $296,157.81 in restricted funds for Retired Priest Care held in trust in a subtrust account in The Diocese of Stockton Revocable Trust | Diocese of Stockton Revocable Trust account at U.S. Bank<br>(Acct. No. XXXXXX5048) |
| Giannini – Seminarian<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $170,465.64 in restricted funds for seminarians held in trust in a subtrust account in The Diocese of Stockton Revocable Trust | Diocese of Stockton Revocable Trust account at U.S. Bank<br>(Acct. No. XXXXXX5050) |
| Workers Compensation Reserve<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $73,347.00 in Non-RCB Entity funds in the Workers' Compensation Reserve held in trust in a subtrust account in The Diocese of Stockton Revocable Trust | Diocese of Stockton Revocable Trust account at U.S. Bank<br>(Acct. No. XXXXXX5051) |
| Mission Diocese Fund<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $56,047.74 in restricted Seminarian Grant Funds held in trust at Catholic Extension Diocese Mission Fund | Catholic Extension Diocese Mission Fund<br>(Acct. No. XXXXXX1001) |
| CHOICE Funds<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $303,480.84 in restricted funds for school tuition assistance held in trust in a subtrust account in The Diocese of Stockton Irrevocable Trust | Diocese of Stockton Irrevocable Trust account at U.S. Bank<br>(Acct. No. XXXXXX6002) |
| James 65 Funds<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $2,902,863.24 in restricted funds for the maintenance and upkeep of diocesan parochial schools in the City of Stockton held in trust in a subtrust account in The Diocese of Stockton Irrevocable Trust | Diocese of Stockton Irrevocable Trust account at U.S. Bank<br>(Acct. No. XXXXXX6001) |
| Grace Nelson Funds<br>(The Roman Catholic Bishop of Stockton)<br>212 North San Joaquin Street<br>Stockton, CA 95202 | $422,190.77 in restricted funds for the development of youth in San Joaquin County held in trust in a subtrust account in The Diocese of Stockton Irrevocable Trust | Diocese of Stockton Irrevocable Trust account at U.S. Bank<br>(Acct. No. XXXXXX6003) |
| Catholic Professional and Business Breakfast Club of Modesto<br>c/o Catherine Pietanza<br>1509 Bryn Mawr Way<br>Modesto, CA 95358 | $7,587.36 (as of 12/31/13) in restricted funds for Catholic Professional and Business Breakfast Club of Modesto (club for Catholic business people) held in a bank account opened under the Debtor's federal tax id number | Bank of Stockton<br>(Acct. No. XXXXXX3185) |

Attachment to SOFA question 14 – Property Held for Another Person

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Two or three unknown entities | Unknown amount of funds held in three separate bank accounts at Wells Fargo Bank opened under the Debtor's federal tax id number for specific purposes | Wells Fargo Bank (Account Nos. unknown) |