STEVEN H. FELDERSTEIN, State Bar No. 056978
PAUL J. PASCUZZI, State Bar No. 148810
JENNIFER E. NIEMANN, State Bar No. 142151
FELDERSTEIN FITZGERALD
WILLOUGHBY & PASCUZZI LLP
400 Capitol Mall, Suite 1750
Sacramento, CA 95814
Telephone: (916) 329-7400
Facsimile: (916) 329-7435
sfelderstein@ffwplaw.com
ppascuzzi@ffwplaw.com
jniemann@ffwplaw.com

Attorneys for The Roman Catholic Bishop of Stockton,
a California corporation sole

UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| In re: | CASE NO. 14-20371-C-11 |
|---|---|
| THE ROMAN CATHOLIC BISHOP OF STOCKTON, a California corporation sole, | DCN: FWP-26 |
| Debtor-In-Possession. | Date:      December 20, 2016<br>Time:      1:30 p.m.<br>Courtroom:  35<br>            501 I Street, 6th Floor<br>            Sacramento, CA |

**PROOF OF SERVICE**

Submitted herewith as Exhibit 1 is the Declaration of Mailing and Certificate of Service of

BK Attorney Services LLC dba certificateofservice.com of the following documents on

November 1, 2016:

**NOTICE OF (A) APPROVAL OF THE DISCLOSURE STATEMENT IN SUPPORT OF PLAN OF REORGANIZATION; (B) ESTABLISHMENT OF PROCEDURES FOR SOLICITATION AND TABULATION OF VOTES TO ACCEPT OR REJECT PLAN; (C) APPROVAL OF THE FORM OF BALLOTS AND THE INCLUSION OF THE RELEASES AND CERTIFICATIONS THEREIN; (D) APPROVAL OF THE FORM AND MANNER OF NOTICE OF THE INSURANCE SETTLEMENT AGREEMENT AND THE PARTICIPATING PARTY AGREEMENT; AND (E) CONFIRMATION HEARING**

Dated: November 1, 2016

FELDERSTEIN FITZGERALD
WILLOUGHBY & PASCUZZI LLP

By:/s/ Paul J. Pascuzzi
     PAUL J. PASCUZZI
     Attorneys for The Roman Catholic Bishop
     of Stockton

Proof of Service

# EXHIBIT 1

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

IN RE:  The Roman Catholic Bishop of Stockton

CASE NO: 2014-20371-C-11

**DECLARATION OF MAILING CERTIFICATE OF SERVICE**

Chapter: 11
ECF Docket Reference No. FWP-26
Judge: Christopher M. Klein
Hearing Location: Courtroom 35
Hearing Date: December 20 2016
Hearing Time: 1:30 p.m.
Response Date:

On 11/1/2016, I did cause a copy of the following documents, described below,

Notice of (A) Approval of the Disclosure Statement in Support of Plan of Reorganization; (B) Establishment of Procedures for Solicitation and Tabulation of Votes to Accept or Reject Plan; (C) Approval of the Form of Ballots and the Inclusion of the Releases and Certifications Therein; (D) Approval of the Form and Manner of Notice of the Insurance Settlement Agreement and the Participating Party Agreement; and (E) Confirmation Hearing

to be served for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing matrix exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

I caused these documents to be served by utilizing the services of BK Attorney Services, LLC d/b/a certificateofservice. com, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant to Fed.R.Bankr.P. 9001(9) and 2002(g)(4).  A copy of the declaration of service is attached hereto and incorporated as if fully set forth herein.

DATED: 11/1/2016

/s/ Paul J. Pascuzzi
Paul J. Pascuzzi  148810
Felderstein Fitzgerald Willoughby & Pascuzzi LLP
400 Capitol Mall Suite 1750
Sacramento, CA  95814
916 329 7400
ppascuzzi@ffwplaw.com

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

IN RE:  The Roman Catholic Bishop of Stockton

CASE NO: 2014-20371-C-11

**CERTIFICATE OF SERVICE**
**DECLARATION OF MAILING**

Chapter: 11
ECF Docket Reference No. FWP-26
Judge: Christopher M. Klein
Hearing Location: Courtroom 35
Hearing Date: December 20 2016
Hearing Time: 1:30 p.m.
Response Date:

On 11/1/2016, a copy of the following documents, described below,

Notice of (A) Approval of the Disclosure Statement in Support of Plan of Reorganization;  (B)  Establishment of Procedures for Solicitation and Tabulation of Votes to Accept or Reject Plan; (C) Approval of the Form of Ballots and the Inclusion of the Releases and Certifications Therein; (D) Approval of the Form and Manner of Notice of the Insurance Settlement Agreement and the Participating Party Agreement; and (E) Confirmation Hearing

were deposited for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing matrix exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above referenced document(s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 11/1/2016

Jay S. Jump
BK Attorney Services, LLC
d/b/a certificateofservice.com, for
Felderstein Fitzgerald Willoughby & Pascuzzi LLP
Paul J. Pascuzzi
400 Capitol Mall Suite 1750
Sacramento, CA  95814

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA UNITED STATES MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

1  AREA WIDE EXTERMINATORS
2239 COUNTRY CLUB BLVD.
STOCKTON  CA 95204

2  CALIFORNIA WATER SERVICE
COMPANY
P.O. BOX 940001
SAN JOSE CA 95194-0001

3  CITY OF STOCKTON
P.O. BOX 2590
OMAHA NE 68103-2590

4  COMCAST
P.O. BOX 34744
SEATTLE WA 98124

5  IGNACIO GONZALEZ
8206 INDEPENDENCE AVENUE
STOCKTON CA 95209

6  LAWN FIX
3053 SCARLET OAK DR.
STOCKTON CA 95209

7  MORRIS CHAPEL
UNIVERSITY OF THE PACIFIC
ATTN: JAN WAMMACK
STOCKTON CA 95211

8  PACIFIC GAS & ELECTRIC
P.O. BOX 997300
SACRAMENTO CA 95899-7300

9  RICOH INC
P.O. BOX 31001-0850
PASADENA CA 91110-0850

10  A&L PRODUCTS INC.
1900 KINSER ROAD
CERES CA 95307

11  B.C. GLASS OF STOCKTON
10144 LOWER SACRAMENTO ROAD
STOCKTON CA 95210

12  BOVEE ENVIRONMENTAL
1900 MCHENRY AVENUE SUITE 201
ESCALON CA 95320

13  CARPETS UNLIMITED
501 BANGS AVENUE SUITE A
MODESTO CA 95356

14  DAMIAN WEBER HVAC
2200 THOMAS STREET
CERES CA 95307

15  EPOCH CONSTRUCTION
5424 ROSELENA WAY
KEYES CA 95328

16  GLASS DOCTOR
PO BOX 100
MOKELUMNE HILL CA 95245

17  JAMES FIELDS CONSTRUCTION
790 WEST WOODBRIDGE ROAD
LODI CA 95242

18  MOTHER LODE BUILDERS
312 WESTVIEW DRIVE
JACKSON CA 95642

19  PHILLIPS CONSTRUCTION COMPANY
4409 CURLEW STREET
STOCKTON CA 95219

20  RAPHAEL HARDWOOD FLOORING
PO BOX 1076
LODI CA 95241

21  RESTORATION MANAGEMENT
COMPANY
4142 POINT EDEN WAY
HAYWARD CA 94545

22  SERVICE MASTER OF STOCKTON
PO BOX 690055
STOCKTON CA 95269-0055

23  STOCKTON AUTO GLASS
345 NORTH WILSON WAY
STOCKTON CA 95205

24  STOCKTON FENCE & MATERIAL CO.
2007 NORTH WILSON WAY
STOCKTON CA 95208

25  TOP1 COLLISION CENTER
4619 SPYRES WAY
MODESTO CA 95356

26  WAGNER MECHANICAL INC.
11149 SHELTON ROAD
LINDEN CA 95236

27  BANK OF STOCKTON
PO BOX 1110
STOCKTON CA  95201

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA UNITED STATES MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

28  BASIC PACIFIC
PO BOX 2170
ROCKLIN CA  95677

29  DELTA HEALTH SYSTEM
PO BOX 1147
STOCKTON CA 95201

30  AMY L LAPOINTE
7572 SHORELINE DR.
STOCKTON CA 95219

31  BARRY K WILSON MD INC.
1801 E MARCH LANE
STOCKTON CA 95210

32  CHW MEDICAL FOUNDATION-
STOCKTON
3132 W MARCH LANE SUITE 5
STOCKTON CA 95219

33  CLYDE P HOUSTON DDS INC.
1220 MARK AVE.
TOMAH WI 54660

34  DAVID N MCINTIRE DDS
4280 GOLDEN CENTER DRIVE SUITE 300
PLACERVILLE CA 95667

35  DELTA EYE MEDICAL GROUP INC.
1617 ST. MARK S PLAZA SUITE D
STOCKTON CA 95207

36  DELTA PODIATRY GROUP INC.
1205 N HUNTER ST.
STOCKTON CA 95202

37  DELTA RADIOLOGY MEDICAL GROUP
INC
PO BOX 15498
SACRAMENTO CA 95851

38  FOLSOM DERMATOLOGY
1745 CREEKSIDE DR.
FOLSOM CA 95630

39  FRANCISCAN SKEMP MED CTR
800 WEST AVE S
LA CROSSE WI 54601

40  GARY A SCHENCK JR MD
PO BOX 7096
STOCKTON CA 95267

41  GENNADY RUBINSTEIN MD INC
3959 LAUREL CANYON BLVD.
STUDIO CITY CA 91604

42  GREGORY FIELDS PHD
2825 J ST. SUITE 435
SACRAMENTO CA 95816

43  GREGORY PULAS DPM
3031 W MARCH LN SUITE 203
STOCKTON CA 95219

44  JAMES T RORE
4255 PACIFIC AVE. SUITE 12
STOCKTON CA 95207

45  JORGE F. DUARTE DDS INC.
2220 COLORADO AVE.
TURLOCK CA 95382

46  JULIEN AND HAMEL OPTOMETRIC
CORP
2020 COLORADO AVE.
TURLOCK CA 95382

47  KENNETH V MISELIS MD
445 WEST POPLAR ST.
STOCKTON CA 95203

48  LODI MEMORIAL HOSPITAL
DEPT. 34577
PO BOX 39000
SAN FRANCISCO CA 94139

49  LUANN C PLUMMER
1100 SCOTT BLVD.
SANTA CLARA CA 95050

50  MATTHEW STEFANAC DDS
3427 DEER PARK DR.
STOCKTON CA 95219

51  MICHAEL J FAZIO MD INC.
2805 J ST. SUITE 100
SACRAMENTO CA 95816

52  MODESTO RADIOLOGICAL MEDICAL
GROUP
1524 MCHENRY AVE. SUITE 100
MODESTO CA 95350

53  MORA DENTAL GROUP INC.
1701 N EL DORADO ST.
STOCKTON CA 95204

54  O CONNOR HOSPITAL
2105 FOREST AVE
SAN JOSE CA 95128

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

55 PACIFIC WOUND CENTER
4722 QUAIL LAKES DR. SUITE A
STOCKTON CA 95207

56 PLYMOUTH SQUARE
1319 N MADISON ST.
STOCKTON CA 95202

57 QUAIL LAKES DERMATOLOGY
4553 QUAIL LAKES DR.
STOCKTON CA 95207

58 RADAVANTAGE A PROFESSIONAL
CORP
LOCK BOX 3452
PO BOX 8500
PHILADELPHIA PA 19178

59 RANDALL O MALLETT DDS
3114 BROOKSIDE RD.
STOCKTON CA 95219

60 RICK L COUSTELAN DDS INC.
800 W LODI AVE.
STOCKTON CA 95240

61 ROBERT G MONIE MD
100 MISSION BLVD. SUITE 2200
JACKSON CA 95642

62 RONALD G NOVONE A PROFESSIONAL
CORP
845 S FAIRMONT AVE. SUITE 5
LODI CA 95240

63 RONALD J OLESON DDS
18805 COX AVE. SUITE 140
SARATOGA CA 95070

64 ROSS D RODIG
3620 GEER RD.
TURLOCK CA 95382

65 SAHARAN SAHDEV MD
2800 CALIFORNIA SUITE 5
STOCKTON CA 95204

66 SAMUEL S SPIEGELMAN MD
18370 BURBANK BLVD. SUITE 412
TARZANA CA 91356

67 SAN JOAQUIN CARDIOLOGY MEDICAL
GROUP
2333 N CALIFORNIA ST.
STOCKTON CA 95204

68 SAN RAMON EMERGENCY
PHYSICIANS
PO BOX 638055
CINCINNATI OH 45263

69 SCOTT A SMITH DDS
1156 OLIVEWOOD DR.
MERCED CA 95340

70 SONORA COMMUNITY HOSPITAL
179 FAIRVIEW LANE
SONORA CA 95370

71 SOUND PHYSICIANS OF CALIFORNIA
PO BOX 740548
LOS ANGELES CA 90074

72 ST. JOSEPHS MEDICAL CENTER OF
STOCKTON
PO BOX 742330
LOS ANGELES CA 90074

73 ST. JOSEPHS SURGERY CENTER
PO BOX 742330
LOS ANGELES CA 90074

74 STOCKTON CARDIOLOGY MEDICAL
CENTER
415 E HARDING WAY SUITE D
STOCKTON CA 95204

75 STOCKTON HEMATOLOGY ONCOLOGY
2626 N CALIFORNIA ST.
STOCKTON CA 95204

76 STOCKTON PATHOLOGY MED GROUP
5700 SOUTHWYCK BLVD.
TOLEDO OH 43614

77 STOCKTON URGENT CARE AND
FAMILY PRACTICE
1148 W HAMMER LANE
STOCKTON CA 95209

78 STUART I JACOBS
PO BOX 386
WOODBRIDGE CA 95258

79 SUTTER GOULD MEDICAL
FOUNDATION
PO BOX 255468
SACRAMENTO CA 95865

80 TOMAH MEMORIAL HOSPITAL
321 BUTTS AVE
TOMAH WI 54660

81 TURE D ROSLUND
980 PACIFIC ST. SUITE A
PLACERVILLE CA 95667

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

82  UCSF DEPARTMENT OF SURGERY
PO BOX 39000
DEPT.39157
SAN FRANCISCO CA 94133

83  UCSF DERMATOPATHOLOGY SVCS
PO BOX 749615
LOS ANGELES CA 90074

84  UCSF MEDICAL CENTER
PO BOX 39000
DEPT.39157
SAN FRANCISCO CA 94133

85  UCSF MEDICAL GROUP BUSINESS
SVC
PO BOX 39000
DEPT.39157
SAN FRANCISCO CA 94133

86  UCSF STANFORD HEALTH CARE
PO BOX 39000
DEPT.39157
SAN FRANCISCO CA 94133

87  VALLEY MRI AND RADIOLOGY INC.
546 E PINE ST.
STOCKTON CA 95204

88  VALLEY PODIATRY GROUP
3031 W MARCH LN SUITE 310
STOCKTON CA 95219

89  VERNON G PARK MD INC.
2200 COLORADO AVE.
TURLOCK CA 95382

90  WALTER WAI-TAK CHIEN MD A
PROFESSION
2013 COFFEE ROAD
MODESTO CA 95355

91  WILLIAM J MARWEG DDS
3427 DEER PARK DR.
STOCKTON CA 95219

92  ZEITER EYE MEDICAL GROUP
255 E WEBER AVE
STOCKTON CA 95202

93  AARON CARY LUND
518 N. SUNSET DRIVE
LODI CA 95240

*MEXICO*

94  ABETTER FIRE & SAFETY EQUIPMENT
16655 E. FRENCH CAMP RD
RIPON CA 95366-9728

95  ABRAHAM BARRERA PELAYO
ALDAMA 1579
COL. MEDRANO MAGANA
GUADALAJARA JALISCO MEXICO
CP 44810 MEXICO

96  ABS DIRECT INC.
4724 ENTERPRISE WAY
MODESTO CA 95356

97  ACCOUNTEMPS
PO BOX 743295
LOS ANGELES CA 900074

98  ACI ENTERPRISES INC.
ATTN: FINANCE DEPT
6480 WEATHERS PL STE 300
SAN DIEGO CA 92121

99  ACTA PUBLICATIONS
4848 NORTH CLARK STREET
CHICAGO IL 60640

100  ADAN ZUNIGA
9506 S. PRIEST ROAD
FRENCH CAMP CA 95231

101  ADRIAN CISNEROS
C/O ST. STANISLAUS CHURCH
709 J STREET
MODESTO CA 95354

102  AKBAR SAUL WALLE PEREZ
1225 VALENTE WAY
MODESTO CA 95351

103  AL GROSSKOPF
C/O LOYOLA HOUSE
2600 TURK BLVD.
SAN FRANCISCO CA 94118-4347

104  ALBERT SMITH
C/O CATHEDRAL OF ANNUNCIATION
425 W. MAGNOLIA STREET
STOCKTON CA 95203

105  ALBINA ROSAS DE LOA
801 E. ATHERTON DR. #130
MANTECA CA 95337

106  ALEX RODRIGUEZ
341 FLOWER STREET
TURLOCK CA 95380

107  ALFREDO LOPEZ
528 W. 9TH STREET
STOCKTON CA 95206

108  ALHAMBRA & SIERRA SPRINGS
PO BOX 660579
DALLAS CA 75266-0579

109 ALICIA MAGALLON
3228 S. AIRPORT WAY
STOCKTON CA 95206

110 ALL AMERICAN GLASS COMPANY
2473 STATION DRIVE
STOCKTON CA 95215

111 ALMA ELIZABETH GALVAN
2030 LANDREDTH PLACE
MANTECA CA 95336

112 ALMA ROSA DIAZ
208 SASHA ROSE DR.
GALT CA 95632

113 ALPHA ANALYTICAL LABORATORIES
INC.
208 MASON STREET
UHIAK CA 95482

114 AMERICA
PO BOX 293159
KETTERING OH 45429-9159

115 AMERICAN CORPORATE SECURITY
ONE WORLD TRADE CENTER SUITE 1240
LONG BEACH CA 90831-1240

116 ANA CERVANTES
3020 NEW SALEM AVENUE
MODESTO CA 95354

117 ANA GUADALUPE MARTINEZ
1630 NORTH HUNTER STREET
STOCKTON CA 95204

118 ANA MARIA C. JOSEPH
2179 PISA CT
STOCKTON CA 95206

119 ANDREA VARGAS
1829 MANASSAS COURT
CERES CA 95307

120 ANDY S GARDEN SERVICE
2044 S. PILGRIM ST.
STOCKTON CA 95206

121 ANETTE TORRALVA
126 N. ADALBERT AVE.
STOCKTON CA 95215

122 ANGELICA CARRILLO
2632 CALERO HILLS LANE
STOCKTON CA 95206

123 ANGELICA LOPEZ
2973 W. SWAIN RD #9
STOCKTON CA 95219

124 ANGELICA NUÑO
1341 BEAVER CREEK DR.
PATTERSON CA 95363

125 ANGELINA S
1563 E FREMONT ST
STOCKTON CA 95205

126 ANGELIQUE GUTIERREZ
1227 CAMILLA COURT
MANTECA CA 95337

127 ANGELS SEWER & DRAIN SERVICE
P O BOX 1045
ANGELS CAMP CA 95222

128 ANNETTE TORALVA
126 N. ADELBERT AVE.
STOCKTON CA 95215

129 ANTONIO ZAVALA
P.O. BOX 1232
WOODBRIDGE CA 95258

130 APOSTOLIC NUNCIATURE
3339 MASSACHUSETTS AVE NW
WASHINGTON DC 20008

131 ARC
PO BOX 192224
SAN FRANCISCO CA 94119-2224

132 ARCHDIOCESE OF LOS ANGELES
DEPT OF CATHOLIC SCHOOLS
3424 WILSHIRE BLVD. 2ND FLOOR
LOS ANGELES CA 90010-2241

*INTERNATIONAL*

133 ARCHDIOCESE OF OMAHA
ATTN: STEPHEN P. CARTER
ACCOUNTING MANAGER
100 N. 62ND ST.
OMAHA NE 68132

134 ARCHDIOCESE OF OZAMIZ
C/O REV. MARVIN O. OSEMINA
P O BOX 2760
7200 OZAMIZ CITY
PHILIPPINES

135 ARCHDIOCESE OF TORORO
C/O JOSEPH OTHIENO
PO BOX 850195
NEW ORLEANS LA 70185

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

136 ASCD
P O BOX 17035
BALTIMORE MD 21298-8431

137 ASHARON SILVERIO MORALES
696 N GALE HILL AVE.
LINDSAY CA 93247

138 ASHLEY ROSEMIRE
510 ASHBY AVENUE
MODESTO CA 95350

139 ASSOCIATION OF CATHOLIC
DIOCESAN ARCHIVISTS
C/O ERIC FAIR
OFF. OF ARCHIVES & RECORDS
20 ARCHBISHOP MAY DRIVE

140 AT&T
PO BOX 5010
CAROL STREAM IL 60197-5010

141 AT&T
PO BOX 5021
CAROL STREAM IL 60197

142 AT&T
PO BOX 5025
CAROL STREAM IL 60197-5025

143 AT&T U-VERSE
PO BOX 5014
CAROL STREAM IL 60197-5014

144 AUDEL HERMOSILLO
9051 NEW AGE CT.
ELK GROVE CA 95758

145 AURORA MACIAS-DEWHIRST
1862 MCCLELLAN WAY
STOCKTON CA 95207

146 AUSTIN RICHARD NOGUERIA
9012 CHIANTI CIRCLE
STOCKTON CA 95212

147 AUTOM
1013 VETERANS DRIVE
LEWISBURG TN 37091

148 AUTOM
P.O. BOX 29427
PHOENIX AZ 85038-9427

149 AVE MARIA PRESS
P O BOX 428
NOTRE DAME IN 46556-0428

150 AVENUE FLORIST
1213 WEST LOCKEFORD
LODI CA 95240

151 AZTLAN ORNAMENTAL IRON
FABRICATION
129 S. WILSON WAY
STOCKTON CA 95205

152 BANK OF AMERICA
PO BOX 15796
WILMINGTON DE 19886-5796

*INTERNATIONAL*
153 BANK OF PHILIPPINE ISLANDS (BPI)
CEBU MANGO BRANCH
GEN. MAXILIM AVE. CEBU CITY
PHILIPPINES 600

154 BARBARA A POMBO
P.O. BOX 1656
TRACY CA 95378

155 BARKER S MUSIC
3125 MCHENRY AVE. #F
MODESTO CA 95350

156 BARRY JONES
1020 W. HARDING WAY
STOCKTON CA 95203

157 BARTEL INC.
P.O. BOX 2099
MURPHYS CA 95247

158 BASIC PACIFIC
P.O. BOX 2170
ROCKLIN CA 95677

159 BENETRAC
PO BOX 100906
PASADENA CA 91189-0906

160 BENITO ROJAS
1750 S. DRAKE AVE.
STOCKTON CA 95215

161 BENJAMIN HUERTA
417 EDEN STREET
LODI CA 95240

162 BENJAMIN JOE
4532 AUGUSTUS COURT
STOCKTON CA 95207

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA UNITED STATES MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

163 BERKELEY RESEARCH GROUP LLC
201 SOUTH MAIN ST. STE. 450
SALT LAKE CITY UT 84111

164 BEYETTES TREE CARE
PO BOX 166
VALLEY SPRINGS CA 95252

165 BISHOP MINISTRY APPEAL TRUST
212 N. SAN JOAQUIN STREET
STOCKTON CA 95202

166 BLACK & INDIAN MISSION OFFICE
ATTN: REVEREND WAYNE C. PAYSSE
2021 H STREET NW
WASHINGTON DC 20064207

167 BLUE SHIELD OF CALIFORNIA
FILE 55331
LOS ANGELES CA 90074

168 BOB BAIRD PLUMBING
PO BOX 315
COPPEROPOLIS CA 95228

169 BOGDANA MINDOV
1003 WELLESLEY AVE.
MODESTO CA 95350

170 BOURS PARK NEIGHBORHOOD
WATCH
C/O MIMI EBERHARDT
1633 SAN JOAQUIN
STOCKTON CA 95204

171 BRUCE H LESCHER
1735 LE ROY AVENUE
BERKELEY CA 94709

172 BUNNY S
244 N. HUNTER STREET
STOCKTON CA 95202

173 CALAVERAS COUNTY
ENVIRONMENTAL HEALTH
891 MT RANCH RD
SAN ANDREAS CA 95249-9709

174 CALAVERAS LUMBER CO INC
PO BOX 890
ANGELS CAMP CA 95221-0890

175 CALAVERAS TELEPHONE
P.O. BOX 37
COPPEROPOLIS CA 95228

176 CALIFORNIA ASSOCIATION OF
NATURAL FAMILY PLANNING
1217 TYLER STREET
SALINAS CA 93906

177 CALIFORNIA CATHOLIC
CONFERENCE
1119 K ST. 2ND FLOOR
SACRAMENTO CA 95814-3904

178 CALIFORNIA CHAMBER OF
COMMERCE
PO BOX 398342
SAN FRANCISCO CA 94139-8342

179 CALIFORNIA DIOCESAN DIRECTORS
OF
CATECHETICAL MINISTRIES TISH
SCARGILL
DIOCESE OF MONTERY

180 CALIFORNIA PATROLMAN SERVICES
PO BOX 691862
STOCKTON CA 95269-1862

181 CALIFORNIA PROVINCE OF THE
SOCIETY OF JESUS
ATTN: REVEREND JIM TORRES
PO BOX 68
LOS GATOS CA 95031-0068

182 CALIFORNIA WASTE RECOVERY
SYSTEM
PO BOX 8
ARNOLD CA 95223

183 CALIFORNIA WATER SERVICE
COMPANY
P O BOX 940001
SAN JOSE CA 95194-0001

184 CANNON CLEANERS
48 WEST HARDING WAY
STOCKTON CA 95204

185 CANON LAW SOCIETY OF AMERICA
OFFICE OF THE EXEC.COORDINATOR
415 MICHIGAN AVE. NE SUITE 101
WASHINGTON CA 20017-4502

*INTERNATIONAL*
186 CANON LAW SOCIETY OF GREAT
BRITAIN & IRELAND
C/O DIOCESE OF GALLOWAY
8 CORSEHILL ROAD
AYR SCOTLAND

187 CAPSO
15500 ERWIN ST. #303
VAN NUYS CA 91411

*INTERNATIONAL*
188 CARA
2300 WISCONSIN AVE NW SUITE 400
WASHINGTON DC 20007-4105
CARDINAL GERHARD LUDWIG MULLER

*INTERNATIONAL*
189 CONGREGATION PRO DOCTRINA
FIDEI
PIAZZA DEL SANT UFFIZIO II
00193 ROME ITALY

190 CARDMEMBER SERVICES - VISA
UNITED MILAGE PLUS
PO BOX 94014
PALATINE IL 60094-4014

191 CARLA DONALDSON
2735 COUNTRY CLUB COURT
STOCKTON CA 95204

192 CARLOS CARRILLO
32823 47TH AVE. SW
FEDERAL WAY WA 98023

193 CAROLYN MARIE CANO
1217 CAMDEN PLACE
MANTECA CA 95336

194 CARPET MASTERS
P O BOX 171
ANGELS CAMP CA 95221

195 CARR ELECTRIC INC.
3750 WILCOX ROAD
STOCKTON CA 95215

196 CATAPULT LEARNING WEST LLC
TREASURY CENTER
PO BOX 39830
CHICAGO IL 60694

197 CATHEDRAL OF SAINT MARY OF THE
ASSUMPTION
1111 GOUGH STREET
SAN FRANCISCO CA 94109

198 CATHEDRAL OF THE ANNUNCIATION
425 W MAGNOLIA
STOCKTON CA 95203

199 CATHERINE MARY HEARST
3437 NORTON PLACE
MODESTO CA 95350

200 CATHI L RUIZ
16849 ESTRALITA DRIVE
SONORA CA 95370

201 CATHOLIC ASSOCIATION OF
DIOCESAN
ECUMENICAL/INTERRELIGIOUS
REV. LEO WALSH TREASURER
8110 JEWEL LAKE ROAD

202 CATHOLIC BOOK PUBLISHING
CORPORATION
77 WEST END ROAD
TOTOWA NJ 07512

203 CATHOLIC ENGAGED ENCOUNTER
C/O RICH AND BARB WEIGEL
2349 BARKRIDGE COURT
LISLE IL 60532

204 CATHOLIC EXTENSION
150 SOUTH WACKER DR. SUITE 2000
CHICAGO CA 60606

205 CATHOLIC HERALD
1500 E. SAGINAW ST.
LANSING MI 48906

206 CATHOLIC LEGAL IMMIGRATION
NETWORK INC.
ATTN: ACCOUNTING DEPARTMENT
8757 GEORGIA AVE. SUITE 850
SILVER SPRING MD 20910

207 CATHOLIC NEAR EAST WELFARE
ATTN: REV. MSGR. JOHN E. KOZAR-
1011 FIRST AVENUE
NEW YORK 10022-4195

208 CATHOLIC NEWS SERVICE
PO BOX 96428
WASHINGTON DC 20090-6428

209 CATHOLIC RELIEF SERVICES
PO BOX 17090
BALTIMORE MD 21297-0303

210 CATHOLIC RURAL LIFE
C/O REV. PAUL D. ETIENNE
UNIV. OF ST. THOMAS MAIL #4080
2115 SUMMITE AVE.
ST. PAUL 55105-1078

211 CATHOLIC UNIVERSITY OF AMERICA
OFFICE OF THE PRESIDENT
WASHINGTON DC 20064

212 CC S SPECIALTY LINENS & CHAIR
COVERS
PO BOX 563
LINDEN CA 95236

213 CECILIA NUNEZ
7713 W. UNDINE ROAD
STOCKTON CA 95206

214 CECILIA RODGERS
12481 S. WILLOW GLEN ROAD
STOCKTON CA 95206

215 CEDARS-SINAI MEDICAL CENTER
8700 BEVERLY BLVD. ROOM 2510
LOS ANGELES CA 90048

216 CELEBRATIONS PUBLICATION
PO BOX 411009
KANSAS CITY MO 64141-1009

217  CENTER FOR EDUCATION &
EMPLOYMENT LAW
PO BOX 3008
MALVERN PA 19355-9562

218  CESAR ULISES MARTINEZ SOTO
425 W. MAGNOLIA ST
STOCKTON CA 95203

219  CHAD J. WAHL
163 WEST EATON AVE.
TRACY CA 95376

220  CHANNING L BETE CO INC
PO BOX 3538
SOUTH DEERFIELD MA 01373-3538

221  CHARLES G. RENATI J.C.D. J.D.
601 VAN NESS AVE. STE. 1003
SAN FRANCISCO CA 94102

222  CHARLES R. HOLTAN
3724 DENSMORE LANE
MODESTO CA 95355

223  CHARLIE S DAY AND NIGHT
706 N EL DORADO ST
STOCKTON CA 95202

224  CHERRY CLARK JCL
334 PADDINGTON ROAD
BALTIMORE MD 21212

225  CHEVRON AND TEXACO UNIVERSAL
CARD
PO BOX 70995
CHARLOTTE NC 28272-0995

226  CHRIST THE KING RETREAT CENTER
6520 VAN MAREN LANE
CITRUS HEIGHTS CA  95621

227  CHRISTINE WILDE
4200 IDAHO ROAD
TURLOCK CA 95380

228  CHRISTOPHER BENGOCHEA
3717 LOOKOUT DRIVE
MODESTO CA 95355

229  CHRISTOPHER EDWIN ESTRELLA
5488 NORTH EDGEMONT DR.
SAN BERNARDINO CA  92404

230  CHRISTOPHER HEWITT
5101 STAWBERRY WAY
STOCKTON CA 95212

231  CHRISTOPHER WEJMAR
3012 DEL RIO DRIVE
STOCKTON CA 95204

232  CHUCK HOLTAN
3724 DESMORE LANE
MODESTO CA 95355

233  NAT MARTINEZ
2978 CHAUNCY CIRCLE
STOCKTON CA 95209

234  CHURCH OF THE PRESENTATION
6715 LEESBURG PLACE
STOCKTON CA 95207

*INTERNATIONAL*

235  CIGNA LIFE INSURANCE COMPANY
OF EUROPE S.A.-N.V.
1 KNOWE ROAD
GREENOCK PA15 4RJ UK

236  CISCO FIRE SPRINKLERS INC.
PO BOX 358
COPPEROPOLIS CA 95228

237  CITI CARDS
PO BOX 688901
DES MOINES IA 50368-8901

238  CITY OF STOCKTON
C/O JACKIE GARCIA
605 N EL DORADO ST
STOCKTON CA 95202

239  CITY OF STOCKTON
PO BOX 2590
OMAHA NE 68103-2590

240  CITY OF STOCKTON
REVENUE SERVICES DIVISION
P.O. BOX 2107
STOCKTON CA 95201

241  CITY OF STOCKTON POLICE DEPT
FISCAL AFFAIRS
22 E MARKET ST
STOCKTON CA  95202

242  CLARETIAN PUBLICATIONS
PO BOX 1021
SKOKIE IL 60076

243  CLARK PEST CONTROL
ACCOUNTING OFFICE
P.O. BOX 1480
LODI 95241-1480

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

244 CLASSIC PARTY RENTALS
4623 MCHENRY AVE.
MODESTO CA 95356

245 CLAUDIA PENA OCHOA
201 EAST GRANT LINE RD. APT. 24
TRACY CA 95376

246 CLINIC
ATTN: NICOLE BONJEAN ESQ.
8757 GEORGIA AVE. SUITE 850
SILVER SPRING MD 20910

247 CMFN
701 WALNUT AVE. NE.
CANTON OH 44702

248 COLLEEN O DOWD
510 FIR STREET
PARADISE CA 95969-4521

249 COLLINS ELECTRICAL COMPANY INC
611 WEST FREMONT STREET
STOCKTON CA 95203

250 COMCAST
PO BOX 34744
SEATTLE 98124-1744

251 COMMISSARIAT OF THE HOLY LAND
HEADQUARTERS
ATT: FRIAR JOHN-SEBASTIAN OFM
1400 QUINCY ST NE
WASHINGTON DC 20017

*INTERNATIONAL*
252 CONGREGATION FOR THE CLERGY
00120 VATICAN CITY STATE
ITALY

253 CONGREGATION OF THE MISSION
THE VINCENTIANS
REV. PERRY HENRY C.M.
13663 RIDER TRAIL NORTH
EARTH CITY MO 63045-1512

254 CONGREGATION OF THE MISSION
WESTERN PROVINCE
13663 RIDER TRAIL NORTH
EARTH CITY MO 63045-1512

255 CONGREGATIONS BUILDING
COMMUNITY
511 VINE STREET
MODESTO CA 95351

256 COTTER CHURCH SUPPLIES INC.
1701 JAMES M WOOD BLVD
LOS ANGELES CA 90015

257 COURT-ORDERED DEBT
COLLECTIONS
FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA CA  95741-1328

258 CREATIVE COMMUNICATIONS FOR
THE PARISH
1 MONTAUK AVE. SUITE 2
NEW LONDON CT 06320-4967

259 CREATIVE VISION PRINTING
2232 STEWART STREET
STOCKTON CA 95205

260 CRESCENDO INTERACTIVE INC.
110 CAMINO RUIZ
CAMARILLO CA 93012

261 DALY VIDEO SERVICES
3973 GLEN ABBY
STOCKTON CA 95219

262 DANIEL DOWER
1508 BROADWAY
KILGORE TX 75662

263 DANIEL GEORGE BONNET
2271 CHAPEL HILL CIRCLE
STOCKTON CA 95209

264 DAVID B. CORDER
488 SOUTH UNION ROAD
MANTECA CA 95337

265 DAVID GENTRY-AKIN
PO BOX 3058
MORAGA CA 94575-3058

266 DAVID R FORD
1801 EUREKA ROAD #342
ROSEVILLE CA 95661

267 DAVID SPRINGER
OUR LADY OF FATIMA
505 W. GRANGER AVE.
MODESTO CA 95350

268 DEACON MIKE WOFFORD
3857 PETERSBURG CIRCLE
STOCKTON CA 95219

269 DEACON THOMAS BRODERICK
13918 YOSEMITE BLVD.
WATERFORD CA 95386

*INTERNATIONAL*
270 DEL PRIORE
PO BOX 30034
00100 ROMA 47 ITALIA

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

271 DEL VALLE PROFESSIONAL
SERVICES
167 S P STREET STE B
LIVERMORE CA 94550

272 DELTA AWARDS
1430 W. OAK STREET
STOCKTON CA 95203

273 DELTA DEPOSITION REPORTING
PO BOX 7312
STOCKTON CA 95267

274 DELTA HEALTH SYSTEMS
PO BOX 1147
STOCKTON CA 95201

275 DEPARTMENT OF HOMELAND
SECURITY
USCIS CALIFORNIA SERVICE CENTER
24000 AVILA RD 2ND FLOOR RM. 2302
LAGUNA NIGUEL CA 92677

276 DEPARTMENT OF INDUSTRIAL
RELATIONS
DOSH ELEVATOR PERMITS
PO BOX 101322
PASADENA CA 91189-0005

277 DEPARTMENT OF MOTOR VEHICLES
DMV RENEWAL
P.O. BOX 942894
SACRAMENTO 94294-0894

278 DEPARTMENT OF SOCIAL SERVICES
MS 9-3-67
PO BOX 944243
SACRAMENTO 94244-2430

279 DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI OH 45999-0009

280 DFMC
DFMC NATIONAL OFFICE
4727 E. BELL ROAD STE. 45-358
PHOENIX AZ 85032

281 DIAMOND ICE INC.
PO BOX 7444
STOCKTON CA  95267

282 DIANA R ANDINO
3548 FAWNDALE DR.
MODESTO CA 95356

283 DIANA RODRIGUEZ
8908 SAN PASQUAL WAY
STOCKTON CA 95210

284 DIOCESE OF FRESNO
1550 N. FRESNO ST.
FRESNO CA 93703

285 DIOCESE OF GALLUP
ATTN: FR. JAMES WALL
PO BOX 1338
GALLUP NM 87305

286 DIOCESE OF ORANGE
13280 CHAPMAN AVE.
GARDEN GROVE CA 92840

287 DIOCESE OF RENO TRIBUNAL
290 S ARLINGTON AVE #200
RENO NV 89501-1713

288 DIOCESE OF SACRAMENTO
2110 BROADWAY
SACRAMENTO CA 95818

289 DIOCESE OF SALT LAKE CITY
OFFICE OF THE TRIBUNAL
C/O REV. LANGES J. SILVA STL JCD
27 C STREET
SALTA LAKE CITY UT 84103

290 DIOCESE OF SAN BERNADINO
1201 EAST HIGHLAND AVE.
SAN BERNARDINO CA 92404

291 DIOCESE OF SAN DIEGO
C/O GERARDO ROJAS/YOUTH MINISTRY
P O BOX 85728
SAN DIEGO CA 2186-5728

*INTERNATIONAL*

292 DIOCESE OF SAN JOSE
1150 NORTH FIRST ST. #100
SAN JOSE CA 95112

293 DIOCESE OF STOCKTON
ATTN: KEN URRUTIA
P O BOX 7443
SAN FRANCISCO CA 94120-7443

294 DIOCESE OF THUCKALAY
C/O BISHOP S HOUSE
P.B. NO. 12 THUCKALAY P.O.
KANGAKUMARI DISTRICT-629175
TAMILNADU INDIA

*INTERNATIONAL*

295 DIOCESE OF VELLORE
C/O MOST REV. SOUNDARARAJU
34 OFFICERS LINE
VELLORE 6320010

296 TAMILNADU S. INDIA
DISCALCED CARMELITE FRIARS
ATTN: CARMALITE PROVINCIAL HOUSE
P.B NO. 3032
ERNAKULAM 682018 INDIA

297 DISCALCED CARMELITE FRIARS
C/O REV. FRANCIS JOSEPH
1813 OAKDALE ROAD
MODESTO CA 95355

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA UNITED STATES MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

298  DONKEY J S DELI
C/O DONNA THOMAS
18966 N. HWY 88
LOCKEFORD CA 9537

299  DOUBLETREE HOTEL
C/O DONNA SCOTT
1150 9TH STREET
MODESTO CA 95354

300  DR. GERALD M. HILLER
1111 S. WABASH #1803
CHICAGO IL 60605

301  DUNCAN PRESS
25 W LOCKEFORD ST
LODI CA 95240

302  EDITHO MASCARDO
4101 N. MANCHESTER
STOCKTON CA 95207

303  EDWARD H. FORMOSA
9936 RIVER VIEW CIRCLE
STOCKTON CA 95209

304  EL CORNETAS JUMPERS
13180 JACKTONE ROAD
LODI CA 95240

305  ELVIRA RAMIREZ
10516 CHERISE WAY
STOCKTON CA 95209

306  EMELIE S. DIAZ
785 SHADOWBROOK LANE
MANTECA CA 95336

307  EMPLOYMENT DEVELOPMENT
DEPARTMENT
P.O. BOX 989061
WEST SACRAMENTO CA 95798-9061

308  ENEDINA SANCHEZ SAUCEDO
2328 SEMINARY AVE. APT. 114
OAKLAND CA 94605

309  ERIK ALVAREZ URBINA
3932 AMELIA DRIVE
STOCKTON CA 95204

310  ERIN SMITH
3039 JOSHUA TREE CIRCLE
STOCKTON CA 95209

311  ESPERANZA MOLINA
2201 N. ARGONAUT ST.
STOCKTON CA  95204

312  EUCHARISTIC FRANCISCAN
1630 NORTH HUNTER STREET
STOCKTON CA 95204

313  FASTRAK
INVOICE PROCESSING DEPARTMENT
PO BOX 26879
SAN FRANCISCO CA 94126

314  FE Y VIDA
ATTN: JOE MATTY-CERVANTES
1737 W. BENJAMIN HOLT DR.
STOCKTON CA 95207

315  FEDERATION OF DIOCESAN
LITURGICAL COMMISSIONS
415 MICHIGAN AVE NE STE #70
WASHINGTON DC 20017-1557

316  FEDEX
3965 AIRWAYS BLVD.
MODULE G 3RD FLOOR
MEMPHIS TN 38116

317  FELICIANO TAPIA
1133 COOPER AVE.
TURLOCK CA  95380

318  FELIPE ANDRADE
1657 VENICE CIRCLE
STOCKTON CA  95206

319  FERNEY RAMIREZ HERNANDEZ
509 WEST BRIARCLIFF ROAD
BOLINGBROOK IL 60440

320  FIESTA MEXICANA
2030 S EL DORADO ST
STOCKTON CA 95206

321  FIRST DATA SERVICES
PO BOX 17548
DENVER CO 80217-7548

322  FOCCUS INC USA
3300 N. 60TH STREET
OMAHA NE 68104

323  FOLEY & FOLEY
827 BROADWAY SUITE 200
OAKLAND CA 94607

324  FOOTHILL SANITARY
PO BOX 702
COPPEROPOLIS CA 95228

325  FOOTHILL-SIERRA PEST CONTROL
11072-A MT. BROW RD.
SONORA CA 95370-5437

326  FR. TIM FREYER
13280 CHAPMAN AVE.
GARDEN GROVE CA 92840

327  FRANCHISE TAX BOARD
PO BOX 1237
RANCHO CORDOVA CA 95741-1237

328  FRANCISCAN MEDIA
ATTN PRESS - I
28 W LIBERTY STREET
CINCINNATI OH 45202-6498

329  FRANCISCO A GOMEZ
316 E. ALAMEDA STREET
MANTECA CA  95336

330  FRANZIER ADRYAN REDOR-CASIANO
2037 CADZAND COURT
MODESTO CA 95356

331  FRED YBARRA
PO BOX 313
COPPEROPOLIS CA 95228

332  GERARD F SCHEUERMANN
1405 N. MADISON STREET
STOCKTON CA95202

333  GEREMIE ROMEO CABACUNGAN
REBUSTILLO
2024 POLK WAY
STOCKTON CA 95207

334  GHATTAS KHOURY
6811 FAIR OAKS BLVD.
CARMICHAEL CA 95608

335  GINA RATTO
1612 CALHOUN WAY
STOCKTON CA 95207

336  GLEN RICHARD FOWLER
7573 RIVER RANCH WAY
SACRAMENTO CA 95831

337  GLENN NAGUIT
440 LA GONDA WAY
DANVILLE CA 94526

338  GLENNA G BARR
2333 SOUTH LEEWARD WAY
TRACY CA 95304

339  GLORIA DE JESUS
1630 NORTH HUNTER STREET
STOCKTON CA 95204

340  GLORIA NAVAREC
9205 SAN PASQUEL WAY
STOCKTON CA 95210

341  GLYNN DEE MEJIA
2128 MORAN AVE.
MODESTO CA 95354

342  GONZALO MORA
P.O. BOX 1137
STOCKTON CA 95201

343  GRACIELA AYALA
8538 SOLANO AVE
STOCKTON CA 95209

344  GREG ALLEN BROCKMAN
2200 STANDIFORD #285
MODESTO CA 95350

345  GREG BAHR
1023 MIDDLEFIELD DRIVE
STOCKTON CA 95204

346  GREG YEAGER
17365 N. TULLY ROAD
LODI CA 95240

347  GREGORY WALGENBACH
2427 WEST MALL AVENUE
ANAHEIM CA 92804

348  GROUNDS FOR CHANGE
15773 GEORGE LANE NE SUITE 204
POULSBO WA 98370

349  GROUP PUBLISHING INC.
PO BOX 712326
DENVER CO 80271-2326

350  GUILLERMO CAMPUZANO
3525 LAKE PARK AVE.
CHICAGO IL 60653

351  HAAS GRAPHICS
2010 N WILSON WAY
STOCKTON CA 95205

352  HANLEY CONSTRUCTION INC.
P O BOX 808
STOCKTON CA 95201

353  HARBOR SIGNS INC.
850 N UNION ST
STOCKTON CA 95205

354  HAROLD HAMMOND WILLENBURG II
5623 VINTAGE CIRCLE
STOCKTON CA 95219

355  HEALTHSMART BENEFIT SOLUTIONS
DEPARTMENT #4
P.O. BOX 841653
DALLAS CA 75284-1653

356  HERALDS OF GOOD NEWS
REV. GOLLA JESU BABU
ST. FRANCIS OF ASSISSI CHURCH
561 MAIN STREET
LOGAN WV 25601

357  HERBURGER PUBLICATIONS INC
604 N. LINCOLN WAY
GALT CA 95632

358  HIBERNATION STOVES & SPAS
P O BOX 377
AVERY CA 95224

359  HILTON
2323 GRAND CANAL BLVD
STOCKTON CA 95207-8233

360  HIRERIGHT INC.
PO BOX 847891
DALLAS TX 75284-7891

361  HOLLY OLSSON
847 AYERS LANE
GALT CA 95632

362  HOMERO MEJIA
3013 ROSE AVE.
CERES CA 95307

363  HOSFFMAN OSPINO
62 BRUCE ROAD
WALTHAM MA 02453

364  I.C. INK
PO BOX 4487
STOCKTON CA 95204-0487

365  IGNATIUS PRESS
PO BOX 1339
FORT COLLINS CO 80522

366  INSTITUTE OF CATHOLIC
SPIRITUALITY
AND SPIRITUAL DIRECTION
C/O PAMELA PRIME
511 TIDEWAY DRIVE

367  INSTITUTO FE Y VIDA
1737 W BENJAMIN HOLT DR
STOCKTON CA 95207-3422

368  INSTITUTO NACIONAL HISPANO DE
LITURGIA
ST. JOSEPH CATHOLIC CHURCH
ATTN: INHL
8670 BYRON AVENUE

369  INTERNATIONAL CATHOLIC
STEWARDSHIP COUNCIL
1275 K STREET NW SUITE 880
WASHINGTON DC 20005-4083

370  INTERNATIONAL CHRISTIAN
RESOURCES
MAILSTOP 3
PO BOX 4100
PORTLAND OR 97208-4100

371  IRACEMA TANYA VELAZQUEZ
1955 TULLY ROAD
HUGHSON CA 95326

372  IRMA NAVARRO
16437 DEL PUERTO AVE
PATTERSON CA 95363

*INTERNATIONAL*
373  ISHAPREMA-NIKETAN-SANGH
ISAHAPREMA-NIKETAN
972 NANA PETH
PADAMJI PARK PUNE 411 002 INDIA

374  ISING S CULLIGAN WATER
PO BOX 2389
LIVERMORE CA 94551

375  J.F. DONALDSON
PO BOX 778
STOCKTON CA 95201

376  JACK WENDELL
PO BOX 305
VICTOR CA 95253

377  JAMES T JOHNSON
1001 STANFORD AVE.
MODESTO CA 95350

378  JASON HODGES RYAN
3487 HEATHERBROOK DRIVE
STOCKTON CA 95219

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

| | | |
|---|---|---|
| 379 JASON W. JEFFREY<br>2003 POLK WAY<br>STOCKTON CA 95207 | 380 JC PAPER CORPORATION<br>DEPT. 34781<br>PO BOX 39000<br>SAN FRANCISCO CA 94139 | 381 JEN NORTON ART STUDIO<br>1969 ELDEN DRIVE<br>SAN JOSE CA 95124 |
| 382 JERRE MURPHY<br>2034 EDGEWOOD DRIVE<br>LODI CA 95240 | 383 JERRY FUENTES<br>619 FORDHAM DRIVE<br>STOCKTON CA 95210 | 384 JESS A MORENO<br>201 CHARLES STREET<br>LODI CA 95240 |
| 385 JESSICA QUEZADA<br>14824 HARBOR COURT<br>LATHROP CA 95330 | 386 JESSICA SHUPP<br>1136 EL VECINO AVE<br>MODESTO CA 95350 | 387 JESUIT COMMUNITY AT JST<br>1756 LE ROY AVE.<br>BERKELEY 94709 |
| 388 JESUIT RETREAT CENTER OF LOS ALTOS<br>C/O FR. CHI NGO<br>300 MANRESSA WAY<br>LOS ALTOS CA 94022 | 389 JESUIT SCHOOL OF THEOLOGY<br>C/O REV. HUNG T. PHAM SJ<br>1735 LE ROY AVE<br>BERKELEY CA 94709 | 390 JESUS AHUMADA<br>2904 ASHBROOK COURT<br>MODESTO CA 95355 |
| 391 JESUS M. GARCIA<br>530 E. JEFFERSON ST.<br>STOCKTON CA 95206 | 392 JILL M. SANGUINETTI<br>6653 EMBARCADERO DRIVE STE D<br>STOCKTON CA 95219 | 393 JIM WILSON EXCAVATION<br>P.O. BOX 1034<br>ALTAVILLE CA 95221 |
| 394 JOE N PASILLAS<br>6811 OAKDALE RD<br>RIVERBANK CA  95367 | 395 JOHN A CHELLSEN<br>QUAIL POINT CENTER<br>2155 W MARCH LANE 2B<br>STOCKTON CA 95207 | 396 JOHN FRANKLIN WENDELL<br>PO BOX 305<br>VICTOR CA 95253 |
| 397 JOHN MOLLOY<br>2536 WOODVALE DRIVE<br>MODESTO CA 95355 | 398 JOHN POWELL<br>P.O. BOX 71<br>COPPEROPOLIS CA 95228 | 399 JOHN RIESCHICK<br>C/O ST. LUKE S SCHOOL<br>4005 N. SUTTER STREET<br>STOCKTON CA 95204 |
| 400 JOHN WANG AND STACIE S CHALET<br>517 EAST FULTON STREET<br>STOCKTON CA 95204 | 401 JORGE A ROMAN<br>163 WEST EASTON AVE<br>TRACY CA 95376 | 402 JOSE ALFREDO REYES<br>3152 FLUSHING MEADOWS DR.<br>MODESTO CA 95355 |
| 403 JOSE J. PEREZ<br>6922 HAIGHT ROAD<br>LODI CA 95240 | 404 JOSE JULIAN GAROZ<br>1424 EAST 59TH STREET<br>LOS ANGELES CA 90001 | 405 JOSE LOPEZ-HIGAREDA<br>4141 FERN GROVE COURT<br>MODESTO CA 95356 |

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA U.S. FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

406  JOSE LUIS ELIAS
15660 HAWTHORNE AVE.
FONTANA CA 92335

407  JOSE LUIS GUTIERREZ
C/O MSGR. JOHN ARMISTEAD
212 N. SAN JOAQUIN ST.
STOCKTON CA 95202

408  JOSE S LEDESMA
C/O SACRED HEART CHURCH
1301 COOPER AVE.
TURLOCK 95380

409  JOYCE M. TEIXEIRA
4720 RYLAN WAY
SALIDA CA 95368

410  JUAN C. AGUIRRE-BORCHARDT
PO BOX 65
SAHUARITA AZ 85629

411  JUAN DIAZ VILAR S.J.
85-68 67TH AVENUE R
REGO PARK NY 11374

412  JUAN GABRIEL BARAJAS
C/O ST. JOHN VIANNEY
HOUSE OF FORMATION
4101 NORTH MANCHESTER
STOCKTON CA 95207

413  JUAN JIMENEZ
4101 NORTH MANCHESTER
STOCKTON CA 95207

414  JUAN P VALLEJO
P O BOX 332
RIVERBANK CA 95367

415  JUAN ROMERO
2038 E MYRTLE STREET
STOCKTON CA 95205

416  JUAN TORRES
C/O ST. MARY S HIGH SCHOOL
PO BOX 7247
STOCKTON CA 95267

417  JUAN VARGAS
3308 ICHORD WAY
MODESTO CA 95355

418  JUDITH M.W. ALVAREZ
11713 GLENWORTH STREET
SANTA FE SPRINGS CA 90670

419  JUDY ULLOA
60 SHAKESPEARE COURT
TRACY CA 95376

420  JULIEANNA VERDUZCO
4640 WHITE FORGE DRIVE
STOCKTON CA 95212

421  JUNK KING
9898 NOVARA WAY
ELK GROVE CA 95757

422  JUST FAITH MINISTRIES
C/O SR. KATHERINE FEELY
P.O. BOX 221348
LOUISVILLE KY 40252

423  JUSTIN ZULETA
9826 SHADY OAKS DRIVE
STOCKTON CA 95219

424  KAREN SANCHEZ
446 W. MARIPOSA AVE.
STOCKTON CA 95204

425  KATHERINE MARIE STEFFANIC
1920 LADD ROAD
MODESTO CA 95356

426  KEITH S TROPHY SUPPLY INC
22 NORTH GRANT ST
STOCKTON CA 95202

427  KENNETH JOHN HARDER
P.O BOX 909
STILLWATER OK 74076

428  KURTZMAN CARSON CONSULTANTS
LLC
DEPT CH 16639
PALATINE IL 60055-6639

429  LA RED
ATTN: ROBERTO D. NAVARRO
7711 MADONNA DRIVE
SAN ANTONIO TX 78216

430  LANCE K JUAREZ
130 EAST 22ND STREET
TRACY CA 95373

431  LANCE VELEZ
623 WAXWING LANE
NEWMAN CA 95360

432  LAWROOM
1255 TREAT BLVD. SUITE 530
WALNUT CREEK CA 94597

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA U.S. FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

433  LEANDRO FOSSA
10651 VINEDALE STREET
SUN VALLEY ID 91352

434  LEGENDS APPAREL
PO BOX 4487
STOCKTON CA 95204

435  LESLIE S POOL SUPPLIES INC.
P O BOX 501162
ST LOUIS MO 63150-1162

*INTERNATIONAL*

436  LIBRERIA SOLE
VIA DEI LUCCHESI 20
00187 ROMA ( ITALIA )

437  LIGHTING X-CHANGE COMPANY LLC
PO BOX 26074
BALTIMORE MD 21224

438  LIGUORI PUBLICATIONS
ONE LIGUORI DRIVE
LIGUORI MO 63057-9999

439  LINDA MOLLOY PAZ
5639 PASSERO WAY
STOCKTON CA 95207

440  LITTLE SISTERS OF ST. THERESE
C/O SR. EILEEN COLEMAN
1412 E. ELM STREET
SCRANTON PA 18505

441  LITURGICAL PRESS
P.O. BOX 7500
COLLEGEVILLE MN 56321-7500

442  LITURGY TRAINING PUBLICATIONS
3949 SOUTH RACINE AVE.
CHICAGO IL 60609

443  LIZBETH J. HERNANDEZ DE AYALA
1872 W. LAGOON ROAD
PLEASANTON CA 94566

444  LORETTA E. FORD
1801 EUREKA ROAD #342
ROSEVILLE CA 95661-7701

445  LORI A JIMENEZ
1406 CAT TAIL
STOCKTON CA 95204

446  LOURENÇO AMORIM MACHADO
3100 S. PRAIRIE FLOWER ROAD
TURLOCK CA 95380

447  LOYOLA MARYMOUNT UNIVERSITY
1 LMU DRIVE SUITE 1863
LOS ANGELES CA 90045-2659

448  LOYOLA PRESS
PO BOX 6692
CAROL STREAM IL 60197-6692

449  LOYOLA PRESS
PO BOX 85054
CHICAGO IL 60680-1054

450  LUCILLE DINANT
247 1/2 KIMBLE STREET
MODESTO CA 95354

451  LUIS RAMOS
1453 SAN ROCCO CT.
STOCKTON CA 95207

452  LUZ M BARRETO
1004 WINDJAMMER DRIVE
STOCKTON CA 95209

453  LYNETTE MARIE TAIT
19875 CENTER RIDGE RD APT. 331
ROCKY RIVER OH 44116

454  MANTECA UNIFIED SCHOOL
DISTRICT
PO BOX 32
MANTECA CA 95336-1120

455  MARGARET SHORE
1926 COLOMBARD CIRCLE
LODI CA 95240

456  MARGARITA PEREZ
1413 EAST 20TH STREET
SANTA ANA CA 92705

457  MARIA BOBADILLA
134 W. MAGNOLIA ST.
STOCKTON CA 95202

458  MARIA DE LA LUZ MARTIN
220 N. LOCUS STREET
STOCKTON CA 95205

459  MARIA G ARROYO
4080 CENTRE STREET #101
SAN DIEGO CA 92103

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

460  MARIA G. VITAL
1306 COTTEVELL DR.
SAN JOSE CA 95121

461  MARIA HERMOSILLA
16045 SHELTERED COVE
LATHROP CA 95330

462  MARIA T. CARRILLO
2101 S DAVIS RD
STOCKTON CA 95215

463  MARIANO BARRIENTOS
PO BOX 66307
SCOTTS VALLEY CA 95066-9998

464  MARIBEL ALVAREZ-MUNOZ
2080 SYLVAN WAY #1108
LODI CA 95242

465  MARIBEL VARGAS
2038 E. MYRTLE ST
STOCKTON CA 95215

466  MARK-EASE PRODUCTS INC
P O BOX 607
STOCKTON CA 95201

467  MARLA VANEZA PRUNEDA
C/O APP. COURT FOR THE DIO. OF TX.
2718 W. WOODLAND
P.O. BOX 28410
SAN ANTONIO TX 78228

468  MARTHA AREVALOS
16330 JULIE LANE
LATHROP CA 95330

469  MARTHA CONTRERAS
7316 SHOREHAM PL
STOCKTON CA 95207

470  MARY ANN WALKER
10313 DIXON ROAD
OAKDALE CA 95361

471  MARY KOTTINGER
435 FAWN CT.
MANTECA CA 95336

472  MARY M. GARCIA
119 BARROS AVE.
PATTERSON CA 95363

473  MARYKNOLL SISTERS OF ST.
DOMINIC INC.
C/O SR. NORMA POCASANGRE MM
340 NORUMBEGA DR.
MONROVIA CA 91016

474  MATTHEW JOSEPH
2179 PISA CT
STOCKTON CA 95206

475  MATTHEW MORENO
931 TENNIS LANE
TRACY CA 95376

476  MAURICIO CENTENO
6371 WESTERN AVE.
BUENA PARK CA 90621

477  MAYOLO LOPEZ
1458 MAIN STREET
NEWMAN CA 95360

478  MAYRA DELASERDA
1306 LEVER BLVD.
STOCKTON CA 95206

479  MCGRAW-HILL COMPANIES
PO BOX 894190
LOS ANGELES CA 90189

480  MELISSA FLETCHER
3608 WILD PALMS DRIVE
MODESTO CA 95355

481  MERCEDES AVILES
1409 JULY COURT
MODESTO CA 95358

482  MEXICAN AMERICAN CATHOLIC
COLLEGE
3115 WEST ASHBY PLACE
SAN ANTONIO TX 78228

483  MICHAEL D GUTTERRES
3806 CORONADO AVE.
STOCKTON CA 95204

484  MICHAEL E BRUCH
1560 ROBINSON DRIVE
RED BLUFF CA 96080

485  MICHAEL H. CHENEY
5200 ARDEN WAY APT. 143B
CARMICHAEL CA 95608

486  MICHAEL K MARSHALL
222 CLARK ROAD
BROOKLINE CA 02445

487 MICHAEL R PRENDERGAST
7225 N WABASH AVE.
PORTLAND OR 97217

488 MICHAEL ROCHA
C/O ST. PATRICK S SEMINARY
320 MIDDLEFIELD ROAD
MENLO PARK CA 94025-3596

489 MILLER ADVERTISING AGENCY INC.
71 FIFTH AVENUE
NEW YORK NY 10003

490 MILOMIX PRODUCTIONS
3210 KERNER BLVD.
SAN RAFAEL CA 94901

491 MINISTERIO BIBLICO VERBO DIVINO
PO BOX 1610
SAN BERNARDINO CA 92402

492 MIRACLE ON MAIN STREET
1718 EAST MAIN ST
STOCKTON CA 95205

493 MIRELLA LOPEZ
770 HERITAGE PLACE
TRACY CA 95377

494 MISSION DOCTORS ASSOCIATION
C/O MS. ELISE FREDERICK
3435 WILSHIRE BLVD STE 1940
LOS ANGELES CA 90010

495 MISSION OF THE GOOD SHEPHERD
305 E. FRENCH CAMP ROAD
FRENCH CAMP CA 95231

496 MISSIONARIES GUADALUPANAS OF
THE HOLY SPIRIT
C/O SR. YESENIA FERNANDEZ
5467 WEST 8TH STREET
LOS ANGELES CA 90036

497 MISSIONARIES OF ST. CHARLES
SCALABRINIANS
C/O FR. LEANDRO FOSSA
10651 VINEDALE ST.
SUN VALLEY ID 91352

498 MISSIONARIES OF THE HOLY SPIRIT
642 S.E. 20TH COURT
HILLSBORO OR 97123

499 MKT TILE
19141 LAMBERT WAY
LOCKEFORD CA 95237

500 MODESTO BEE
P.O. BOX 11907
FRESNO CA 93775-1907

501 MODESTO JANITORIAL SUPPLY
CENTER
701 KEARNEY AVE.
MODESTO CA 95350-5715

502 MODESTO REFRIGERATION
5408 PIRRONE ROAD
SALIDA CA 95368

503 MOSBAUGH PROPERTIES INC
DBA EBBETTS PASS GAS SERVICE
P O BOX 6
ARNOLD CA 95223

504 MOSS ADAMS LLP
PO BOX 748369
LOS ANGELES CA 90074-8369

505 MOSS ROSE BAKERY
118 N. 3RD AVE.
OAKDALE CA 95361

506 MOST REV CARLOS A. SEVILLA SJ
5301 TIETON DRIVE SUITE A
YAKIMA WA 98908

507 MOTHER LODE CHIMNEY SWEEP
19179 HILLSDALE DR.
SONORA CA 95370

508 MSGR. LOU ANDRE
PO BOX 3211
ARNOLD CA 95223

509 MSGR. MICHAEL HEHER
340 10TH STREET
SEAL BEACH CA 90740

510 MULTI BUSINESS SYSTEMS
PO BOX 3039
BAKERSFIELD CA 93385-3039

511 MW DUTCH AMERICAN BAKERY
4343 PACIFIC AVENUE
STOCKTON CA 95207

512 MYERS STEVENS & TOOHEY & CO
26101 MARGUERITE PARKWAY
MISSION VIEJO CA 92692-3203

513 MYRA DELASERDA
1306 LEVER BLVD.
STOCKTON CA 95206

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

514 MYRON
PO BOX 660888
DALLAS TX 75266-0888

515 NACPA
NATIONAL OFFICE
100 E EIGHTH ST
CINCINNATI OH 45202-2129

516 NATHAN MAMO JR.
1450 DOUGLAS AVE.
GARDNERVILLE NV 89410

517 NATHAN R. STEINGREBE
804 HAMPSHIRE COURT
MODESTO CA 95350

518 NATIONAL ASSOCIATION FOR LAY
MINISTRY
ATTN: MEMBERSHIP
5401 S. CORNELL ROOM 210
CHICAGO IL 60615

519 NATIONAL ASSOCIATION OF
DIACCONATE DIRECTORS
MEMBERSHIP RENEWAL
7625 NORTH HIGH STREET
COLUMBUS OH 43235

520 NATIONAL CATHOLIC BIOETHICS
CENTER
6399 DREXEL ROAD
PHILADELPHIA PA 19151

521 NATIONAL CATHOLIC COUNCIL
FOR HISPANIC MINISTRY
PO BOX 982
CHICAGO IL 60690

522 NATIONAL CATHOLIC EDUCATIONAL
ASSOCIATION
PO BOX 63221
CHARLOTTE NC 28263-3221

523 NATIONAL CATHOLIC REPORTING
PUBLISHING COMPANY
PO BOX 411009
KANSAS CITY MO 64141-1009

524 NATIONAL CONFERENCE FOR
CATHECHETICAL LEADERSHIP
415 MICHIGAN AVE. NE STE. #110
WASHINGTON DC 20017

525 NATIONAL CONFERENCE OF VICARS
FOR RELIGIOUS
C/O SR. JOYCE CANDIDI OSHJ
144 W. WOOD STREET
YOUNGSTOWN OH 44503

526 NATIONAL CONSOLIDATED
COURIERS
ATTN: ACCTS RECEIVABLE
P.O. BOX 2113
SAN LEANDRO CA 94577

527 NATIONAL FEDERATION FOR YOUTH
MINISTRY
415 MICHIGAN AVE NE ST #40
WASHINGTON DC 20017-4503

528 NATIONAL FEDERATION OF PRIESTS
COUNCILS
333 N MICHIGAN AVENUE SUITE 1205
CHICAGO IL 60601

529 NATIONAL LEADERSHIP
ROUNDTABLE
ON CHURCH MANAGEMENT
415 MICHIGAN AVE. N.E. SUITE 275
WASHINGTON DC 20017

530 NCADDHM
C/O MAUREEN PORILLA
328 KELLOGG BLVD. WEST
ST. PAUL MN 55102

531 NCCI LOGISTICS
ATTN: ACCTS RECEIVABLE
P.O. BOX 2113
SAN LEANDRO CA 94577

532 NCCL
3031 FOURTH STREET NE SUITE B
WASHINGTON DC 20017-1102

533 NEOFUNDS BY NEOPOST
PO BOX 30193
TAMPA FL 33630-3193

534 NEOPOST USA INC
5200 SOUTHCENTER BLVD. SUITE 140
SEATTLE WA 98188

535 NEW WORLD PUBLICATIONS
835 N. RUSH ST.
CHICAGO IL 60611

536 NEWMAN HOUSE
4101 N MANCHESTER AVE
STOCKTON CA 95207

537 NICHOLAS GAINES
3502 SCHOONER DR.
STOCKTON CA 95219

538 NICOLAS PEREZ
596 MYRTLE BEACH DR.
BRENTWOOD CA 94513

539 NOR-CAL FIRE EQUIPMENT
22600 NORTH RIPON ROAD
RIPON CA 95366

540 OBLATES OF ST FRANCIS DE SALES
C/O REV. JOHN G. KUDAVUMKANDAT
5648 N. EL DORADO STREET
STOCKTON CA 95207

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

541 OBLATES OF ST FRANCIS DE SALES
C/O THE VERY REV. JOHN J. HURLEY
1600 BRINCKLE AVE
WILMINGTON DE 19806-1123

542 OCP LICENSING
PO BOX 18030
PORTLAND OR 97218-0030

543 OCP PUBLICATIONS
PO BOX 3368
PORTLAND OR 97208-3368

544 OFFICE DEPOT
PO BOX 70025
LOS ANGELES CA 90074-0025

545 OFFICE TEAM
PO BOX 743295
LOS ANGELES CA 90074-3295

546 OLYMPIA V. NUNEZ
950 BRICKELL BAY DR. #901
MIAMI FL 33131

547 OMEGA DANCE COMPANY
C/O REBECCA REUTER
2266 21ST STREET #2
ASTORIA NY 11105

548 OMG PRESSURE WASHING
3232 MISSION ROAD
STOCKTON CA 95204

549 ONELICENSE.NET
7343 S. MASON AVE.
CHICAGO IL 60638

550 ORDINARY MUTUAL - PL & WC FUND
C/O MARK PIDGEON/AON RISK
76 ST. PAUL STREET SUITE 500
BURLINGTON 05401-4477

551 ORIENTATION OF INTERNATIONAL
PRIESTS
C/O REV. DANIEL DANIELSON
322 ST. JAMES DRIVE
PIEDMONT CA 94611

552 OSCAR CERVANTES
3020 NEW SALEM AVE.
MODESTO CA 95354

553 OTIS
DEPT. LA 21684
PASADENA CA 91185-1684

554 OUR SUNDAY VISITOR
PO BOX 4013
CAROL STREAM IL 60197-4013

555 PACIFIC GAS AND ELECTRIC
COMPANY
P.O. BOX 997300
SACRAMENTO CA 95899-7300

556 PACT
C/O TOM AMATO
PO BOX 4102
STOCKTON CA 95204

557 PALLOTINE FATHERS IRISH
PROVINCE
ATTN: FR. DENIS O BRIEN
3352 FOURTH STREET
WYANDOTTE MI 48192

558 PAMELA MOORS
144 WEST FIFTH STREET
STOCKTON CA 95206

559 PARACLETE PRESS INC
P.O. BOX 1568
ORLEANS MA 2653

560 PARKS GROUP THE
1515 TENTH STREET
MODESTO CA 95354

561 PASSIONIST MISSIONARIES
C/O REV. BRO. TERENCE SHORKA
303 TUNXIS ROAD WEST
HARTFORD CT 06107-3119

562 PATRICIA IANNI
1326 MARAVICH LANE
LODI CA 95242

563 PAULINE BOOKS & MEDIA
50 SAINT PAUL S AVENUE
BOSTON MA 02130-3491

564 PAULIST PRESS
997 MACARTHUR BLVD
MAHWAH NJ 07430

565 PAY.GOV
TRANSITIONAL REINSURANCE
CONTRIBUTION
7500 SECURITY BLVD.
BALTIMORE MD 21244-1850

566 PEARL STREET PRESS INC.
432 VICKSBURG ST.
SAN FRANCISCO CA 94114

*INTERNATIONAL*
567 PEETERS
UITGEVERIJ PEETERS
BONDOGENOTENLAAN 153
B-3000 LEUVEN
BELGIUM

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

568 PEIRANO S AUTO & ALIGNMENT
SERVICE
P.O. BOX 5279
STOCKTON CA 95205

569 PENSION INC
2535 TECH DRIVE SUITE 201
BETTENDORF IA 52722

570 PENSION INC.
C/O SUPERIOR USA
525 LAKE AVE SOUTH SUITE 410
DULUTH MN 55802

571 PFLAUM PUBLISHING GROUP
PO BOX 49727
DAYTON OH 45449-0727

572 PINASCO PLUMBING & HEATING
P O BOX 55287
STOCKTON CA 95205

573 PIONEER ELECTRIC
PO BOX 2848
ARNOLD CA 95223

574 PLAZA MEETINGS
685 WATERVLIET SHAKER ROAD #1637
LATHAM NY 12110

575 PONTIFICAL MISSION SOCIETIES U.S.
ATTN: MS. DONNA G. BOROWICZ
70 WEST 36TH STREET 8TH FLR.
NEW YORK NY 10018

576 PONTIFICAL NORTH AMERICAN
COLLEGE
405 PARK AVENUE
NEW YORK NY 10022

577 POOL COVERS INC.
4925 FULTON DRIVE
FAIRFIELD CA 94534

578 PRE-SORT CENTER
3806 CORONADO AVENUE
STOCKTON CA 95204

579 PROVINCE FINANCE OFFICE
1520 RALSTON AVE
BELMONT CA 94002-1908

580 QUALITY OFFICE LIQUIDATIONS
15 N. ORANGE AVENUE
LODI CA 95240

581 R TOWNLEY ROOFING
PO BOX 587
LINDEN CA 95236

582 RAMONA HARRIS
1900 5TH STREET
CERES CA 95307

583 RAPHAEL FRACKIEWICZ JCD
3S131 CYPRESS DR.
GLEN ELLYN IL 60137

584 RAQUEL ANDRADE
1427 LINDSTROM AVE.
MODESTO CA 95351

585 RAYMOND L SOUZA
7418 PALMA AVE.
HUGHSON CA 95356

586 RAYMOND PHILIP NAPULI
C/O MT. ANGEL SEMINARY
1 ABBEY DRIVE
BENEDICT OR 97373

587 RCL BENZIGER
8570 SOLUTION CENTER
CHICAGO IL 60677-8005

588 REBECA BELTRAN
6313 LOS ALAMOS CT.
HUGHSON CA 95326

589 RECOPS
C/O REV. ROBERT J. MCCANN
ST. THERESA CHURCH
30 MANDALAY ROAD
OAKLAND CA 94618

590 RECORD
PO BOX 650218
DALLAS CA 75265-0218

591 RECORD
PO BOX 7024
CHICOPEE MA 01021-7024

592 REGION XI CONFERENCE OF
DIACONATE DIRECTORS
C/O LINA CARAHASEN
6301 PALI HIGHWAY
KANEOHE HI 96744

593 REGION XI CONFERENCE OF
DIACONATE DIRECTORS
C/O LUCY DOMINGUEZ
DIOCESE OF ORANGE
13280 CHAPMAN AVE.

594 REGUS MANAGEMENT GROUP LLC
PO BOX 842456
DALLAS TX 75284-2456

Filed 11/01/16    Case 14-20371    Doc 768

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

595  RELIGIOUS OF THE SACRED HEART
C/O SR. GRETCHEN HAILER RSHM
10747 MAGNOLIA BLVD APT. 236
NORTH HOLLYWOOD CA 91601

596  RENAISSANCE INVESTMENT
MANAGEMENT
3551 SOLUTIONS CENTER #773551
CHICAGO IL 60677-3005

597  RENEE M. WOFFORD
3857 PETERSBURG CIRCLE
STOCKTON CA 95219

598  RESPONSE ENVELOPE INC.
1340 S. BAKER AVENUE
ONTARIO CA 91761

599  REV. AL GROSSKOPF
650 PARKER AVENUE
SAN FRANCISCO CA 94118

600  REV. ALEJANDRO LOPEZ-CARDINALE
1232 GEORGE STREET
PLAINFIELD NJ 07062

601  REV. JAIME ROBLEDO PSS
322 MIDDLEFIELD ROAD
MENLO PARK CA 94025

602  REV. MICHAEL PINTACURA
PO BOX 610313
SAN JOSE CA 95161-0313

603  REV. SALVADOR GONZALES
2814 MARIPOSA STREET
FRESNO CA 93721

604  REV. WILLIAM M. MCDONALD
400 SOUTH ORANGE AVE.
SOUTH ORANGE CA 07079

605  RICHARD D CALDERON
420 N BROADWAY
STOCKTON CA 95205

606  RICHARD VEGA
506 N. SOLDANO AVE.
AZUSA CA 91702

607  RICHARD VEGA
PO BOX 637
AZUSA CA 91702

608  RICHELE RABENA BARCENAS
1829 BELLINI COURT
STOCKTON CA 95207

609  RISSO ELECTRIC INC
1502 N PALM AVE
STOCKTON CA 95205

610  ROBERT HALF
PO BOX 743295
LOS ANGELES CA 90074-3295

611  ROBERT NELSON LIVERS
1331 S. PILGRIM STREET
STOCKTON CA 95205

612  ROD DIEHL PEST CONTROL
P.O. BOX 3906
SONORA CA 95370

613  RODRIGO GUTIERREZ
289 N. SANTA ANA AVE.
MODESTO CA 95354

614  ROGATIONIST PUBLICATIONS
6635 TOBIAS AVE.
VAN NUYS CA 91405

615  ROGELIO FERNANDEZ
2210 HOLDER LANE
TRACY CA 95377

616  ANTHEM BLUECROSS
P.O. BOX 60007
LOS ANGELES CA 90060-007

617  ROMAN CATHOLIC CHURCH IN
THE STATE OF HAWAII
ATTN: OFFICE OF THE BISHOP
1184 BISHOP ST.
HONOLULU HI 96813-2859

618  ROMAN CATHOLIC CHURCH
IN THE STATE OF HAWAII
C/O LISA GOMES
6301 PALI HIGHWAY
KENEOHE HI 96744

619  RON LEONARDO
2908 JAHROM LANE
MODESTO CA 95355

620  RON MARTORANA
PO BOX 578354
MODESTO CA 95357

621  RONALD A HOVERSTAD
2112 PICCARDO COURT
STOCKTON CA 95207

622  RONALD J NUZZI
107 CAROLE SANDER HALL
NOTRE DAME IN 46556

623  RONALD UROT MANANGO
C/O ST. BERNARD CHURCH
163 W. EATON AVE.
TRACY CA 95376

624  ROSA LUA
601 MARSALA COURT
LODI CA 95240

625  ROSALINE CRUZ-RINE
1341 W. ROBINHOOD DR. SUITE B-2
STOCKTON CA 95207

626  ROSIE RAYA
502 LAUREL AVE.
MODESTO CA 95351

627  RYAN STEWART SQUIRES
911 W. MONTEREY AVE
STOCKTON CA 95204

628  SACRAMENTO BEE
PO BOX 11967
FRESNO CA 93776-1967

629  SACRED HEART BOOSTERS CLUB
1301 COOPER AVE.
TURLOCK CA 95380

630  SACRED HEART CHURCH CYO
505 "M" STREET
PATTERSON CA 95363-2219

631  SACRED HEART SCHOOL
ATTN: SUSAN PAIVA
505 M STREET
PATTERSON CA 95363

*CANADA*

632  SAINT PAUL UNIVERSITY
FACULTY OF CANON LAW
223 MAIN STREET
OTTAWA ONTARIO
KIS 1C4 CANADA

633  SALESIAN MISSIONS
2 LEFEVRE LANE
NEW ROCHELLE NY 10801-5710

634  SAN JOAQUIN COUNTY OFFICE OF
EDUCATION
TONI LUDOLPH
P.O. BOX 213030
STOCKTON CA 95213-9030

635  SANDALSTRAP
720 VANDUSTRIAL DRIVE
WESTMONT IL 60559

636  SANTO NINO CHILDREN S HOME
C/O SACRED HEART CHURCH
1301 COOPER AVENUE
TURLOCK CA 95380-4413

637  SARAH HART MUSIC
PO BOX 394
NOLENSVILLE TN 37135

638  SARAH N PHELAN
5216 SADDLE MOUNTAIN WAY
ANTIOCH CA 94531

639  SCOOTERS CALIF. GRILL &
CATERING CO.
121 WEST ELM STREET
LODI CA 95240

640  SEAN MURPHY ELECTRIC
341 SHADY ACRES DR.
LODI CA 95242

641  SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
P O BOX 944230
SACRAMENTO CA 94244-2300

642  SEEDS
C/O SR. ABBY NEWTON OP
DIGNITY HEATH MEDICAL CENTER
1800 N. CALIFORNIA ST
STOCKTON CA 95204

643  SERRANO PRINTING SERVICES
1535 E. MINER AVE.
STOCKTON CA 95205

644  SHARON A. BRIAR
1220 WEST ROSEBURG UNIT D
MODESTO CA 95350

645  SHARON A. BRIAR
3416 WILL SCARLET WAY
MODESTO CA 95355-9299

646  SHAWNA SMITH
18312 S. VAN ALLEN RD.
ESCALON CA 95320

647  SHIELD THE VUNERABLE
1255 TREAT BLVD SUITE 530
WALNUT CREEK CA 94597

648  SHUMAN PAINTING
PO BOX 1301
MURPHYS CA 95247

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA THE U.S. MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

649  SIDEWALK ADVOCATES FOR LIFE
906 W. MCDERMOTT DR. #116-209
ALLEN TX 75013

650  SIERRA FOOTHILL LABORATORY INC
255 SCOTTSVILLE BLVD
P O BOX 1268
JACKSON CA 95642

651  SIERRA GLASS INC
13651 MONO WAY
SONORA CA 95370

652  SIERRA WATER FILTRATION
P O BOX 303
VALLECITO CA 95251

653  SILVERIA S FLOWERS & GIFTS
995 LINCOLN CENTER
STOCKTON CA 95207

654  SILVIO S RAVIOLI FACTORY
ATTN: MR. JASON KIMBALL
7312 PARKWOODS
STOCKTON CA 95207

655  SISTERS OF ST JOSEPH OF
CARONDELET
11999 CHALON ROAD
LOS ANGELES CA 90094

656  SISTERS OF ST. JOSEPH OF
ROCHESTER
3759 TEACHERS LANE APT. #8
ORCHARD PARK NY 14127

657  SJHRA
MEMBERSHIP PROCESSING
2972 W. SWAIN RD. PMB 115
STOCKTON CA 95219

658  SMG
248 WEST FREMONT STREET
STOCKTON CA 95203

659  SNIDER CONSTRUCTION
PO BOX 1187
LOCKEFORD CA 95237

660  SOCIETY FOR HUMAN RESOURCE
MANAGEMENT
P.O. BOX 791139
BALTIMORE MD 21279-1139

661  SOCIETY OF AFRICAN MISSIONS SMA
FATHERS
C/O REV. JOHN P. BRENNAN S.M.A.
ST. JOSEPH SEMINARY
5012 SEMINARY ROAD

662  SONORA SOLAR SYSTEMS INC.
1163 MILL VILLA COURT
SONORA CA 95370

663  SONS OF MARY MOTHER OF MERCY
C/O ST. PAUL S CATHOLIC CHURCH
PO BOX 575
TRANQUILITY CA 93668

664  SP PLUS CORPORATION
PO BOX 790402
ST. LOUIS MO 63179-0402

665  SPECTRUM TELECOM SYSTEMS
450 GROGAN AVE. SUITE E
MERCED CA 95341

666  SPRINT
PO BOX 219100
KANSAS CITY MO 64121-9100

667  SR BARBARA THIELLA
212 N. SAN JOAQUIN ST.
STOCKTON CA 95202

668  SR WANDA BILLION
212 N. SAN JOAQUIN ST.
STOCKTON CA 95202

669  SR. GRETCHEN HAILER
10747 MAGNOLIA BLVD. APT. #236
NORTH HOLLYWOOD CA 91601

670  SR. MARIA EDITH LUGO
3119 CASS LANE
STOCKTON CA 95206

671  SR. ROSA M HERNANDEZ CASILLAS
3119 CASS LANE
STOCKTON CA 95206

672  SR. SENORINA ALBA
3119 CASS LANE
STOCKTON CA 95206

673  ST ANNE CHURCH
215 W. WALNUT STREET
LODI CA 95240

674  ST ANNE SCHOOL
200 PLEASANT AVE
LODI CA 95240

675  ST BONIFACE CHURCH
C/O REV. TIM FREYER
13280 CHAPMAN AVE.
GARDEN GROVE CA 92840

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA UNITED STATES MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

676 ST CLARE S RETREAT HOUSE
2381 LAUREL ELEN ROAD
SEQUEL CA 95073

677 ST FRANCIS RETREAT
P.O. BOX 970
SAN JUAN BAUTISTA CA 95045-0970

678 ST GEORGE SCHOOL
144 W FIFTH ST
STOCKTON CA 95206

679 ST LUKE SCHOOL
4005 N SUTTER ST
STOCKTON CA 95204

680 ST PAULS
2187 VICTORY BLVD
STATEN ISLAND NY 10314-6603

681 ST THERESE OF AVILA CHURCH
11600 ATWOOD ROAD
AUBURN CA 95603

682 ST. BONIFACE CHURCH
C/O REV. TIM FREYER
13280 CHAPMAN AVE.
GARDEN GROVE CA 92840

683 ST. MARY S HIGH SCHOOL
EMPOWERING YOUNG WOMEN
C/O OFFICE OF DEVELOPMENT
PO BOX 7247
STOCKTON CA 95267-0247

684 STANFORD HOSPITALS & CLINICS
300 PASTEUR DRIVE MC 5555
STANFORD CA 94305

685 STEPHAN KAPPLER
160 FRANKLIN ST. SUITE 202
OAKLAND CA 94607

686 STEWARD WILBER
1923A FIFTEENTH STREET
SAN FRANCISCO CA 94114

687 STOCKTON AUTOGLASS/QUICK S
GLASS SERVICE
PO BOX 1300
STOCKTON CA 95201

688 STOCKTON SCAVENGERS ASSOC
PO BOX 541065
LOS ANGELES CA 90054-1065

689 STOCKTON TREE SURGERY INC.
P.O. BOX 7906
STOCKTON CA 95237

690 STOCKTON TYPEWRITER COMPANY
1220 N. UNION STREET
STOCKTON CA 95205

691 STORER COACHWAYS
3519 MC DONALD AVE
MODESTO CA 95358

692 STRASSACKER BRONZE AMERICA
LLC-BAD
PO BOX 1035
FLORENCE KY 41022

693 STRINGS ITALIAN CAFE
1125 S. MAIN STREET
MANTECA CA 95337

694 SUSAN JENNINGS CRUZ
4719 QUAIL LAKES DRIVE #G447
STOCKTON CA 95207

695 SUTTER MEDICAL CENTER
SACRAMENTO/CPE
2801 L STREET SUITE 2C71A
SACRAMENTO CA 95816-5600

696 SVETLANA AVETISYAN
924 NORWEGIAN AVE.
MODESTO CA 95350

697 SWANSON PRIVATE INVESTIGATIONS
2529 W. MARCH LANE SUITE 204
STOCKTON CA 95207

698 SYMETRA LIFE INSURANCE
COMPANY
BENEFITS DIVISION-ACCOUNTING
C/O WELLS FARGO
PO BOX 1491

699 TADS
1201 HAWTHORNE AVE. SUITE 100
MINNEAPOLIS MN 55403

700 TELEPACIFIC COMMUNICATIONS
PO BOX 509013
SAN DIEGO CA 92150-9013

701 TERESA JUNGEUN LEE
10049 CAPETOWN LANE
STOCKTON CA 95219

702 TERESA R BROWN
360 GONZALEZ ST.
TRACY CA 95376

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

703  TERRA SANCTA GUILD
203 1-1 STOUT DR.
WARMINSTER PA 18974

704  TERRENCE DAVIS
750 GONZALEZ DRIVE 9-H
SAN FRANCISCO CA 94132

705  THE APOSTOLIC NUNCIATURE
3339 MASSACHUSETTS AVE NW
WASHINGTON DC 20008

706  THE CATECHIST
PO BOX 49726
DAYTON OH 45449-9918

707  THE FIVE LOAVES
2671 MARYHURST DRIVE
WEST LINN OR 97068

708  THE MEXICAN HERITAGE CENTER
ATTN: GRACIE MADRID
111 SOUTH SUTTER STREET
STOCKTON CA 95202

709  THE NEW YORK TIMES
PO BOX 371456
PITTSBURGH PA 15250-7456

710  THE PARKS GROUP
1515 TENTH STREET
MODESTO CA 95354

711  THE PASTORAL CENTER
1212 VERSAILLES AVE.
ALAMEDA CA 94501-5453

712  THE STOCKTON RECORD
P O BOX 989
STOCKTON CA 95201-0989

713  THE TIDINGS CORPORATION
3424 WILSHIRE BLVD
LOS ANGELES CA 90010

714  THERESA BURKE
808 N. HENDERSON ROAD
KING OF PRUSSIA PA 19406

715  THERESA JUNGEUN LEE
10049 CAPETOWN LANE
STOCKTON CA 95219

716  THOMAS ANTHONY CICCARELLI
2100 CALIFORNIA AVE.
MODESTO CA 95358

717  THOMAS BRODERICK
1224 GRINNELL STREET
MODESTO CA 95350

718  THOMAS J. MARTIN
2620 PLEASANT STREET
OAKLAND CA 94602

719  THOMAS J. ROGERS
924 SHORTLAND CIRCLE
MANTECA CA 95337

720  THOMAS L. BRODERICK
1224 GRINNELL STREET
MODESTO CA 95350

721  THOMAS ORLANDO
22957 MILTON ROAD
FARMINGTON 95230

722  THOMAS P. SWEETSER SJ
3073 S. CHASE AVE. SUITE 320
MILWAUKEE WI 53207

723  TOKAY PRESS PRINT & DESIGN
948 W. FREMONT ST.
STOCKTON CA 95203

724  TONY QUEIROLO
18424 QUEIROLO RD.
LATHROP CA 95330

725  TOP FLIGHT CAFE & CATERING
5000 SO AIRPORT WAY
STOCKTON CA 95206

726  TRICOR AMERICA INC.
P.O. BOX 8100 - S.F.I.A.
SAN FRANCISCO CA 94128

727  TRUNG HIEU NGO
C/O ST. PATRICK S SEMINARY
320 MIDDLEFIELD ROAD
MENLO PARK CA 94025

728  TWENTY-THIRD PUBLICATIONS
PO BOX 6015
NEW LONDON CT 06320

729  U S DEPARTMENT OF HOMELAND
SECURITY
CALIFORNIA SERVICE CENTER
24000 AVILA RD 2ND FLOOR 2301
LAGUNA NIGUEL CA 92677

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST-CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

730 U.S POSTAL SERVICE (NEOPOST POC)
P.O. BOX 894715
LOS ANGELES CA 90189-4715

731 U.S TELEPACIFIC CORP.
3300 N. CIMARRON RD.
LAS VEGAS NV 89129

732 U.S. CITIZENSHIP AND IMMIGRATION SERVICES
ATTN: AOS (I-360 RELIGIOUS WORKER)
1820 E. SKYHARBOR CIRCLE STE. 100
PHOENIX AZ 85034

733 U.S. TRUSTEE
U.S. TRUSTEE PAYMENT CENTER
P.O. BOX 530202
ATLANTA GA 30353-0202

734 ULMERPHOTO
219 EAST WEBER AVE.
STOCKTON CA 95202

735 UNITED SITE SERVICES OF CALIFORNIA INC.
3408 HILLCAP AVENUE
SAN JOSE CA 95136

736 UNITED STATES CONFERENCE CATHOLIC BISHOPS
MS LAURA GARNER EXC ASSISTANT
CHILD & YOUTH PROTECTION
3211 4TH STREET NE

737 UNITED STATES POSTAL SERV
BUSINESS MAIL ENTRY UNIT
4245 WEST LANE
STOCKTON CA 95208

738 UNITED STATES POSTAL SERV
POSTMASTER
PO BOX 9998
COPPEROPOLIS CA 95228

739 UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI OH 45999-0009

740 UNITED STATES TREASURY
P O BOX 24017
FRESNO CA 93779-9881

741 UNIVERSITY OF NOTRE DAME-ACE
107 CAROLE SANDNER HALL
NOTRE DAME IN 46556

742 UNIVERSITY OF ST MARY OF THE LAKE
CATHOLIC BISHOP OF CHICAGO
1000 E MAPLE AVENUE
MUNDELEIN IL 60060

743 UNUM LIFE INSURANCE CO
PO BOX 406990
ATLANTA GA 30384-6990

744 USA MADRID LLC
P.O. BOX 4825
CHICAGO IL 60680-4825

745 USCCB
PO BOX 96991
WASHINGTON DC 20090-6991

746 USCCB-JPHD
ATTN: NICOLE GERMAIN
3211 FOURTH STREET NE
WASHINGTON DC 20017

747 USI NORTHERN CALIFORNIA
PO BOX 3716
NORFOLK VA 23514-3716

748 USI NORTHERN CALIFORNIA
PO BOX 62949
VIRGINIA BEACH VA 23466

749 VALLEY FUNERAL HOME
21 HOUSTON LANE
LODI CA 95240

750 VALLEY WIDE HEALTH SYSTEMS INC.
128 MARKET STREET
ALAMOSA CO 81101

751 VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

752 VERO S JUMPERS
3712 POPOLO CIRCLE
STOCKTON CA 95212

753 VICENTE LEAL
850 MOLAVISTA WAY
SOLANA BEACH CA 92075

754 VICKI LYNNE LAMANNA
3401 POLARIS
MODESTO CA 95350

755 VICTOR MITRE JR.
4240 MCKENNA DRIVE
TURLOCK CA 95382

756 VICTOR REUS MD/UC REGENTS
DEPT. OF PSYCHIATRY
LANGLEY PORTER PSYCHIATRIC INSTITUTE
401 PARNASSUS AVE. BOX F-0984

PARTIES WITH A '+' AND DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

757 VIETNAMESE PASTORAL CENTER
7707 MURRAY DRIVE
STOCKTON CA 95210

758 VILLA MARIA DEL MAR
21918 EAST CLIFF DRIVE
SANTA CRUZ CA 95062

759 VINCENT D. BUI
C/O ST. PATRICK S SEMINARY
320 MIDDLEFIELD ROAD
MENLO PARK CA 94025

760 VIRGINIA ALVARADO
3709 MASERATI DRIVE
MODESTO CA 95356

761 WARDENS
1415 J STREET
MODESTO CA 95354

762 WESTERN CATHOLIC ED ASSOC
101 S. KRAEMER BLVD. STE. 115
PLACENTIA CA 92870

763 WILLIAM C NAHORN III
PO BOX 7793
STOCKTON CA 95267-0793

764 WILLIAM H BRENNAN
13 PARDEE LANE
STOCKTON CA 95207

765 WILSON STUDIOS ETCHED ART
GLASS
PO BOX 1232
TWAIN HARTE CA 95383

766 WILSON WAY TIRE CO. INC.
1537 E. MARKET STREET
STOCKTON CA 95205

767 WORD AMONG US
7115 GUILFORD DRIVE STE 100
FREDERICK MD 21704

768 XUAN SON NGUYEN
C/O ST. PATRICK S SEMINARY
320 MIDDLEFIELD ROAD
MENLO PARK CA 94025

769 YESOBU JOSEPH BANKA
116 WEST BRADFORD STREET
SONORA CA 95370-4924

770 YOSEMITE MEAT & DELI
915 N YOSEMITE STREET
STOCKTON CA 95203

771 YVETTE QUINTANA
8319 BALBOA AVENUE
STOCKTON CA 95209